1  RON BENDER (SBN 143364)
   MONICA Y. KIM (SBN 180139)
2  JULIET Y. OH (SBN 211414)
   LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
3  10250 Constellation Boulevard, Suite 1700
   Los Angeles, California 90067
4  Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
   Email: RB@LNBYB.com, MYK@LNBYB.COM; JYO@LNBYB.com
5

6  Proposed Attorneys for Chapter 11 Debtor
   and Debtor in Possession
7

8                    UNITED STATES BANKRUPTCY COURT

9                    CENTRAL DISTRICT OF CALIFORNIA

10                         SANTA ANA DIVISION

11

12

13  In re                              ) Case No. 8:21-bk-10958-ES
                                        )
14  PLAMEX INVESTMENT, LLC,             )
                                        ) Chapter 11
15                                      )
           Debtor and                   ) **DECLARATION OF LUIS C.**
16         Debtor in Possession.        ) **VALENZUELA IN SUPPORT OF**
                                        ) **DEBTOR'S EMERGENCY MOTION**
17                                      ) **FOR ENTRY OF AN INTERIM**
                                        ) **ORDER, PENDING A FINAL**
18                                      ) **HEARING, AUTHORIZING THE**
                                        ) **DEBTOR TO USE CASH**
19                                      ) **COLLATERAL**
                                        )
20                                      )
                                        ) Date:     April 16, 2021
21                                      ) Time:     10:00 a.m.
                                        ) Place:    Courtroom 5A
22                                      )           Via Zoom.Gov
                                        )
23                                      )
                                        )
24                                      )
                                        )
25                                      )
                                        )
26  _____ )

27

28

                                  1

1         I, LUIS C. VALENZUELA, hereby declare as follows:

2         1.      I am over 18 years of age. I have personal knowledge of the facts set forth herein,

3 and, if called as a witness, could and would testify competently with respect thereto.

4         2.      I am the Executive Vice President of M&D Properties, which, together with its

5 affiliated companies including Greenland Property Management, LLC (collectively, "Manager"),

6 manages the day-to-day operations and affairs of the Plaza Mexico shopping center and property

7 which is wholly owned by Plamex Investment, LLC, a Delaware limited liability company, and

8 the chapter 11 debtor and debtor-in-possession herein ("Plamex"). I make this Declaration in

9 support of the emergency motion filed by Plamex ("Motion"), for the entry of an interim order,

10 pending a final hearing, authorizing Plamex to use cash collateral in accordance with its

11 proposed operating budget for the approximately 13-week period through and including July 16,

12 2021 ("Budget"). All capitalized terms used herein shall have the meanings given in the Motion

13 unless otherwise stated.

14         3.      In my capacity as the Executive Vice President of Manager, I am in charge of

15 overseeing, supervising and monitoring all aspects of the Plaza Mexico shopping center,

16 including leasing, collection of rents, financing, maintenance and repairs of the property, and

17 security for the property. I have been intimately involved in the development and operation of

18 the shopping center for over 5 years.

19         4.      I have also participated with and have personal knowledge regarding the

20 financing obtained by Plamex in June 2016 in the principal amount of $106,000,000 from the

21 holders of the Notes. In connection with the Notes, the property was appraised by CBRE, Inc.

22 ("CBRE") with an "as-is" value as of March 16, 2016 of $184,000,000, and a "prospective as

23 stabilized" value as of April 1, 2017 of $187,000,000. A copy of this 2016 appraisal is attached

24 hereto as Exhibit A.

25         5.      By January 2021, I became aware that the Servicer engaged CBRE sometime in

26 October 2020 to provide a further appraisal as to the value of the property. Despite requests to

27 the Servicer and CBRE for a copy of the report of the appraisal conducted in 2020, Plamex was

28

1  not given a copy of the report. However, I had a direct conversation with Sean Crosby of CBRE

2  in approximately January 2021, during which Mr. Crosby advised me that the property was

3  appraised as having a value of approximately $170,000,000.

4       I declare under penalty of perjury that the foregoing is true and correct.

5       Executed this 14th day of April 2021 at Buena Park, California.

6

7       _____
                 LUIS C. VALENZUELA

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT A**

# VALUATION REPORT

PLAZA MEXICO
SWC Long Beach Boulevard and Imperial Highway
Lynwood, Los Angeles County, California  90262
CBRE, Inc. File No. 16-251LA-0638

*Vishal C. Vanjani*
*Managing Director*
*NATIXIS REAL ESTATE CAPITAL, LLC*
*10250 Constellation Boulevard, Suite 2750*
*Los Angeles, California  90067*

**CBRE**



**VALUATION & ADVISORY SERVICES**



400 S. Hope Avenue, Suite 2500
Los Angeles, CA 90071

T (213) 613-3176
F (213) 613-3131

www.cbre.com

June 9, 2016

Vishal C. Vanjani
**NATIXIS REAL ESTATE CAPITAL, LLC**
10250 Constellation Boulevard, Suite 2750
Los Angeles, California 90067

RE:    Appraisal of **Plaza Mexico**
       SWC Long Beach Boulevard and Imperial Highway
       Lynwood, Los Angeles County, California 90262
       CBRE, Inc. File No 16-251LA-0638

Dear Mr. Vanjani:

At your request and authorization, CBRE, Inc. has prepared an appraisal of the As Is market value of leased fee interest in the above referenced property. Our analysis is presented in the following Appraisal Report.

The subject property, identified as Plaza Mexico, consists of a 403,242-square-foot specialty retail/community shopping center located at the southwest corner of Imperial Highway and Long Beach Boulevard adjacent (north) of the 105 Freeway in the city of Lynwood, Los Angeles County, California. The site totals 31.540 acres. The development originated from the merging of two adjacent shopping center developments in 2005.

Originally developed in 1988, the eastern portion of the center was previously identified as Lynwood Towne Center. The property consists of a 148,046-square-foot grocery/drug-anchored neighborhood shopping center anchored by Food 4 Less and Rite Aid with additional strip in-line space, two multiple tenant outparcel buildings (one-story and two-story structure) and four freestanding outparcel/fast food buildings. This portion of the subject property occupies approximately 16.64 acres.

The western portion of the property was previously identified as Imperial Shopping Center. It consists of a specialty-oriented shopping center development anchored by a two-story "marketplace" (prior Montgomery Ward) occupied by small kiosk, cart retail tenants, and a food court. The portion of the center is anchored by Curacao and subanchored by Planet Fitness and also includes various in-line and pad shop tenants and freestanding restaurant tenants including Chuck E. Cheese. The "marketplace" has a rentable area of 81,830 square feet with the additional retail space incorporating an additional 175,264 square feet equating to total square footage for this portion of the center of 255,195 square feet. This portion of the subject property occupies approximately 14.90

© 2016 CBRE, Inc.

Vishal C. Vanjani
June 9, 2016
Page 2

acres. Exclusive of the "marketplace" building, the subject was ±93.5% leased with 18 vacant spaces. The "marketplace" building was approximately 90% occupied. The subject is more fully described, legally and physically, within the enclosed report.

Based on the analysis contained in the following report, the market value of the subject is concluded as follows:

| MARKET VALUE CONCLUSION | | | |
|---|---|---|---|
| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
| As Is | Leased Fee Interest | March 16, 2016 | $184,000,000 |
| Prospective As Stabilized | Leased Fee Interest | April 1, 2017 | $187,000,000 |
| Compiled by CBRE | | | |

Data, information, and calculations leading to the value conclusion are incorporated in the report following this letter. The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter.

The following appraisal sets forth the most pertinent data gathered, the techniques employed, and the reasoning leading to the opinion of value. The analyses, opinions and conclusions were developed based on, and this report has been prepared in conformance with, our interpretation of the guidelines and recommendations set forth in the Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute. It also conforms to Title XI Regulations and the Financial Institutions Reform, Recovery, and Enforcement Act of 1989 (FIRREA) updated in 1994 and further updated by the Interagency Appraisal and Evaluation Guidelines promulgated in 2010. The report is also prepared subject the following reliance language.

It has been a pleasure to assist you in this assignment. If you have any questions concerning the analysis, or if CBRE, Inc. can be of further service, please contact us.

Respectfully submitted,

**CBRE, Inc. - VALUATION & ADVISORY SERVICES**

Sean Crosby, MAI
Senior Vice President
California State Certification No. AG009283
Phone:   213-613-3092
Fax:      213-613-3131
Email:    sean.crosby@CBRE.com

© 2016 CBRE, Inc.



PLAZA MEXICO | CERTIFICATION OF THE APPRAISAL

## CERTIFICATION OF THE APPRAISAL

1.  The statements of fact contained in this report are true and correct.

2.  The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial and unbiased professional analyses, opinions, and conclusions.

3.  We have no present or prospective interest in or bias with respect to the property that is the subject of this report and have no personal interest in or bias with respect to the parties involved with this assignment.

4.  Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

5.  Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

6.  This appraisal assignment was not based upon a requested minimum valuation, a specific valuation, or the approval of a loan.

7.  Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice, as well as the requirements of the State of California.

8.  The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.

9.  The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

10. As of the date of this report, Sean M. Crosby, MAI has completed the continuing education program for Designated Members of the Appraisal Institute.

11. Sean M. Crosby, MAI has made a personal inspection of the property that is the subject of this report.

12. No other persons provided significant real property appraisal assistance to the persons signing this report.

13. Valuation & Advisory Services operates as an independent economic entity within CBRE, Inc. Although employees of other CBRE, Inc. divisions may be contacted as a part of our routine market research investigations, absolute client confidentiality and privacy were maintained at all times with regard to this assignment without conflict of interest.

14. Sean Crosby, MAI has provided any services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. Mr. Crosby previously appraised the property in March 2014.

Sean Crosby, MAI
California State Certification No. AG009283



© 2016 CBRE, Inc.

PLAZA MEXICO | **SUBJECT PHOTOGRAPHS**

## SUBJECT PHOTOGRAPHS



AERIAL VIEW

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | **SUBJECT PHOTOGRAPHS**

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | SUBJECT PHOTOGRAPHS

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | SUBJECT PHOTOGRAPHS

v



© 2016 CBRE, Inc.

PLAZA MEXICO | SUBJECT PHOTOGRAPHS

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | **Subject Photographs**

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | SUBJECT PHOTOGRAPHS

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | SUBJECT PHOTOGRAPHS

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | **Subject Photographs**

CBRE

© 2016 CBRE, Inc.

# SUMMARY OF SALIENT FACTS

| | |
|---|---|
| **Property Name** | Plaza Mexico |
| **Location** | SWC Long Beach Boulevard and Imperial Highway, Lynwood, Los Angeles County, California  90262 |
| **Assessor's Parcel Number** | Multiple (See Tax Assessment Section) |
| **Highest and Best Use** | |
| As If Vacant | Retail |
| As Improved | Retail |
| **Property Rights Appraised** | Leased Fee Interest |
| **Land Area** | 31.54 AC                    1,373,826 SF |
| **Improvements** | |
| Property Type | Retail           (Neighborhood/Community Center) |
| Number of Buildings | 13 |
| Number of Stories | 1 and 2 |
| Gross Leasable Area | 403,242 SF |
| Year Built | 1974/1988    Renovated:    2003-2005 |
| Condition | Good |
| **Major Tenants** | |
| Food 4 Less | 54,000 SF |
| La Curacao | 27,381 SF |
| Rite Aid | 19,120 SF |
| Planet Fitness | 16,361 SF |
| Chuck E. Cheese | 12,116 SF |
| **Estimated Exposure/Marketing Time** | 9 Months |
| **Financial Indicators** | |
| Current Occupancy | 93.9% |
| Stabilized Occupancy | 95.0% |
| Stabilized Credit Loss | 1.0% |
| Overall Capitalization Rate | 5.75% |
| Discount Rate | 7.75% |
| Terminal Capitalization Rate | 6.50% |

| **Pro Forma Operating Data** | *Total* | *Per SF* |
|---|---|---|
| Effective Gross Income | $17,078,752 | $42.35 |
| Operating Expenses | $6,477,085 | $16.06 |
| Expense Ratio | 37.92% | |
| Net Operating Income | $10,601,667 | $26.29 |



© 2016 CBRE, Inc.

| VALUATION | | Total | Per SF |
|---|---|---|---|
| **Market Value As Is On** | **March 16, 2016** | | |
| Sales Comparison Approach | | $183,790,000 | $455.78 |
| Income Capitalization Approach | | $184,000,000 | $456.30 |
| **Market Value As Stabilized On** | **March 16, 2016** | | |
| Sales Comparison Approach | | $183,793,000 | $455.79 |
| Income Capitalization Approach | | $184,003,000 | $456.31 |
| | | | |
| Insurable Value (Replacement Cost) | | $54,010,000 | $133.94 |

| CONCLUDED MARKET VALUE | | | |
|---|---|---|---|
| **Appraisal Premise** | **Interest Appraised** | **Date of Value** | **Value** |
| As Is | Leased Fee Interest | March 16, 2016 | $184,000,000 |
| Prospective As Stabilized | Leased Fee Interest | April 1, 2017 | $187,000,000 |

Compiled by CBRE

## STRENGTHS, WEAKNESSES, OPPORTUNITIES AND THREATS (SWOT)

Strengths and weaknesses are internal to the subject; opportunities & threats are external to the subject

### Strengths

- The subject is located in a densely populated infill location.
- The subject retail submarket occupancy is 96.0% with peer group 5-mile trade occupancy at vacancy estimated at 97.5%.
- The subject is located at highly trafficked intersection of Long Beach Boulevard and Imperial Highway with daily combined traffic volume over 65,000 vehicles per day.
- Anchor tenants include Food 4 Less, Rite Aid, and Curacao.
- The subject is operating at a near stabilized occupancy as of the date of value.
- The subject has a exhibited a strong rate of tenant retention with number of tenants having been in occupancy 10+ years.
- The subject has good freeway exposure along Imperial Highway (I-105).
- The subject is the primary destination retail center in the immediate surrounding area with the current ethic-oriented tenant mix well positioned based on the local trade area demographics.

### Weaknesses

- The design and configuration of the center is atypical with some portions of the center having limited exposure and pedestrian traffic.

### Opportunities

- Continued growth in the ethnic oriented shopping center market in the Los Angeles markets.
- Availability of adjacent land area for residential and mixed use development adding to the local resident base and center patronage.
- Upside in rental revenue from a number of below market anchor and shop rents.

### Threats

- The weakened overall economy has contributed to depressed levels of consumer spending



© 2016 CBRE, Inc.

## EXTRAORDINARY ASSUMPTIONS

An *extraordinary assumption* is defined as "an assumption directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. Extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property; or about conditions external to the property such as market conditions or trends; or about the integrity of data used in an analysis." [1]

- It is our understanding that subject ownership is potentially pursuing the ability to reparcelize and release a portion of the subject's site area located at the rear of the property for use for parking for another proximate redevelopment property also owned by subject ownership. Should such event occur, we have made an extraordinary assumption in that such release would not have a material impact on the subject's market value as long as the property retains sufficient parking to meet parking standards commensurate with retail projects of similar scale and tenant mix/use.

## HYPOTHETICAL CONDITIONS

A *hypothetical condition* is defined as "that which is contrary to what exists but is supposed for the purpose of analysis. Hypothetical conditions assume conditions contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis." [2]

- None noted

---

[1] Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 5th ed. (Chicago: Appraisal Institute, 2010), 73.

[2] *Dictionary of Real Estate Appraisal*, 97.



© 2016 CBRE, Inc.

# TABLE OF CONTENTS

CERTIFICATION OF THE APPRAISAL ............................................................................................i

SUBJECT PHOTOGRAPHS ........................................................................................................ii

SUMMARY OF SALIENT FACTS .................................................................................................. xi

TABLE OF CONTENTS ..............................................................................................................xiv

INTRODUCTION ..................................................................................................................... 1

AREA ANALYSIS ...................................................................................................................... 6

NEIGHBORHOOD ANALYSIS ................................................................................................... 8

MARKET OVERVIEW ............................................................................................................... 14

SITE ANALYSIS ....................................................................................................................... 41

IMPROVEMENTS LAYOUT ........................................................................................................ 43

IMPROVEMENTS LAYOUT- A.L.T.A/A.C.S.M Land Title Survey ..................................................... 44

IMPROVEMENTS ANALYSIS ..................................................................................................... 45

ZONING ............................................................................................................................... 53

TAX AND ASSESSMENT DATA .................................................................................................. 55

HIGHEST AND BEST USE ......................................................................................................... 57

APPRAISAL METHODOLOGY .................................................................................................. 60

Land Value – Subject Site.......................................................................................................... 63

INSURABLE VALUE (REPLACEMENT COST) .............................................................................. 65

SALES COMPARISON APPROACH........................................................................................... 67

INCOME CAPITALIZATION APPROACH.................................................................................... 77

RECONCILIATION OF VALUE ................................................................................................. 114

ASSUMPTIONS AND LIMITING CONDITIONS .......................................................................... 115

ADDENDA
A    Improved Sale Data Sheets
B    Rent Comparable Data Sheets
C    Operating Data
D    ARGUS Supporting Schedules
E    Legal Description
F    Précis METRO Report - Economy.com, Inc.
G    Client Contract Information
H    Qualifications



© 2016 CBRE, Inc.

# INTRODUCTION

## OWNERSHIP AND PROPERTY HISTORY

Per our review of public records, fee title to subject property is currently vested in PLAMEX Investment LLC, a Delaware limited liability company. To our knowledge, there have been no ownership transfers within the past 3 years of this appraisal date.

With regard to property history, Imperial Shopping Center, LLC purchased the previously occupied 130,000-square-foot Montgomery Ward department store building in 1988. Montgomery Ward had vacated the building with the owner purchasing the property in order to create an "open marketplace" environment. Upon acquisition of the former Montgomery Ward building, the buyer invested over $2 million in renovations and tenant improvements including a food court and produce/meat market.

By the mid-1990's, the "marketplace" was fully leased and occupied and had a waiting list of 200 to300 tenants. In 1998, LTC Development Inc., an affiliated entity, purchased the adjacent Lynwood Towne Center. The acquisition of this project was completed in order to expand the marketplace and ultimately create one contiguous shopping center between the two developments. This included the expansion of the Food 4 Less anchor space to 54,000 square feet. Between 2003 and 2005, substantial renovation costs were put forth to renovate the façade and add additional shop and pad space. Upon completion in 2005, the entire development was renamed Plaza Mexico.

## PREMISE OF THE APPRAISAL

The following table illustrates the various dates associated with the valuation of the subject, the valuation premise(s) and the rights appraised for each premise/date:

| PREMISE OF THE APPRAISAL | | |
|---|---|---|
| Item | Date | Interest Appraised |
| Date of Report: | June 9, 2016 | |
| Date of Inspection: | March 16, 2016 | |
| Dates of Value | | |
| As Is: | March 16, 2016 | Leased Fee Interest |
| Prospective As Stabilized: | April 1, 2017 | Leased Fee Interest |
| Compiled by CBRE | | |

## PURPOSE OF THE APPRAISAL

The purpose of this appraisal is to estimate the market value of the subject property.  The current economic definition of market value agreed upon by agencies that regulate federal financial institutions in the U.S. (and used herein) is as follows:

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and



© 2016 CBRE, Inc.

assuming the price is not affected by undue stimulus.  Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;
2. both parties are well informed or well advised, and acting in what they consider their own best interests;
3. a reasonable time is allowed for exposure in the open market;
4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. [3]

## INTENDED USE OF REPORT

This appraisal is to be used for mortgage underwriting purposes, and no other use is permitted.

## INTENDED USER OF REPORT

This appraisal is to be used by Natixis Real Estate Capital, LLC, and no other user may rely on our report unless as specifically indicated in the report.

This report is addressed to Natixis Real Estate Capital, LLC., such other persons as may be designated by Natixis Real Estate Capital LLC and their expressive successors and assigns. Special condition include: (i) the report may be relied upon by Natixis Real Estate Capital LLC in determining whether to make a loan evidenced by a not ("the Property Note") secured by the Property, (ii) the Report may be relied upon by any purchaser in determining whether to purchase the Property Note from Natixis Real Estate Capital LLC and any rating agency rating securities issued by or representing an interest in the Mortgage Note, (iii) the Report may be referred to in and included with material offering for sale the Property Note or an interest in the Property Note, (iv) persons who acquire the Property Note or an interest in the Property Note may rely on the report, (v) the Report speaks only as of its date in the absence of a specific written update of the Report signed and delivered by CBRE, Inc.

> *Intended Users* - the intended user is the person (or entity) who the appraiser intends will use the results of the appraisal.  The client may provide the appraiser with information about other potential users of the appraisal, but the appraiser ultimately determines who the appropriate users are given the appraisal problem to be solved.  Identifying the intended users is necessary so that the appraiser can report the opinions and conclusions developed in the appraisal in a manner that is clear and understandable to the intended users.  Parties who receive or might receive a copy of the appraisal are not necessarily intended users.  The appraiser's responsibility is to the intended users identified in the report, not to all readers of the appraisal report. [4]

---

[3] Office of Comptroller of the Currency (OCC), 12 CFR Part 34, Subpart C – Appraisals, 34.42 (g); Office of Thrift Supervision (OTS), 12 CFR 564.2 (g); Appraisal Institute, The Dictionary of Real Estate Appraisal, 5th ed. (Chicago: Appraisal Institute, 2010), 122-123.  This is also compatible with the RTC, FDIC, FRS and NCUA definitions of market value as well as the updated Interagency Appraisal and Evaluation Guidelines promulgated in 2010.

[4] Appraisal Institute, *The Appraisal of Real Estate*, 13th ed. (Chicago: Appraisal Institute, 2008), 132.



© 2016 CBRE, Inc.

PLAZA MEXICO │ **INTRODUCTION**

## SCOPE OF WORK

The scope of the assignment relates to the extent and manner in which research is conducted, data is gathered and analysis is applied, all based upon the following problem-identifying factors stated elsewhere in this report:

- Client
- Intended use
- Intended user
- Type of opinion
- Effective date of opinion
- Relevant characteristics about the subject
- Assignment conditions

This appraisal of the subject has been presented in the form of an Appraisal Report, which is intended to comply with the reporting requirements set forth under Standards Rule 2-2(a) of USPAP.  That is, this report incorporates, to the fullest extent possible, practical explanation of the data, reasoning and analysis that were used to develop the opinion of value.  This report also includes thorough descriptions of the subject and the market for the property type.  CBRE, Inc. completed the following steps for this assignment:

### *Data Resources Utilized in the Analysis*

| RESOURCE VERIFICATION | |
|---|---|
| **Site Data** | Source(s)/Verification: |
| Size | A.L.T.A/A.C.S.M Land Title Survey |
| Compiled by CBRE | |

| RESOURCE VERIFICATION | |
|---|---|
| **Improved Data** | Source(s)/Verification: |
| Gross Size/Units | Los Angeles County Assessor |
| Net Size/Units | Rent Roll |
| Area Breakdown/Use | Site Inspection |
| No. Bldgs. | Site Inspection |
| Parking Spaces | A.L.T.A/A.C.S.M Land Title Survey |
| YOC | Los Angeles County Assessor |
| Compiled by CBRE | |

| RESOURCE VERIFICATION | |
|---|---|
| **Economic Data** | Source(s)/Verification: |
| Deferred Maintenance: | Not Applicable |
| Building Costs: | Not Applicable |
| Income Data: | Property Ownership |
| Expense Data: | Property Ownership |
| Compiled by CBRE | |

3



© 2016 CBRE, Inc.

### *Extent to Which the Property is Identified*

CBRE, Inc. collected the relevant information about the subject from the owner (or representatives), public records and through an inspection of the subject property.   The property was legally identified through the following sources:

- postal address
- assessor's records
- legal description
- title report

### *Extent to Which the Property is Inspected*

CBRE, Inc. inspected the interior and exterior of the subject, as well as its surrounding environs on the effective date of appraisal. This inspection sample was considered an adequate representation of the subject property and is the basis for our findings.

### *Type and Extent of the Data Researched*

CBRE, Inc. reviewed the micro and/or macro market environments with respect to physical and economic factors relevant to the valuation process.   This process included interviews with regional and/or local market participants, available published data, and other various resources.   CBRE, Inc. also conducted regional and/or local research with respect to the following:

- applicable tax data
- zoning requirements
- flood zone status
- demographics
- income and expense data
- comparable data

### *Type and Extent of Analysis Applied*

CBRE, Inc. analyzed the data gathered through the use of appropriate and accepted appraisal methodology to arrive at a probable value indication via each applicable approach to value.   The steps required to complete each approach are discussed in the methodology section.

### EXPOSURE/MARKETING TIME

Current appraisal guidelines require an estimate of a reasonable time period in which the subject could be brought to market and sold.   This reasonable time frame can either be examined historically or prospectively.   In a historical analysis, this is referred to as exposure time.   Exposure time always precedes the date of value, with the underlying premise being the time a property would have been on the market prior to the date of value, such that it would sell at its appraised value as of the date of value.   On a prospective basis, the term marketing time is most often used.   The exposure/marketing time is a function of price, time, and use.   It is not an isolated estimate of time alone.   In consideration of these factors, we have analyzed the following:



© 2016 CBRE, Inc.

PLAZA MEXICO | **INTRODUCTION**

- exposure periods for comparable sales used in this appraisal;
- exposure/marketing time information from the CBRE, Inc. *National Investor Survey* and the *PwC Real Estate Investor Survey;* and
- the opinions of market participants.

The following table presents the information derived from these sources.

| EXPOSURE/MARKETING TIME INFORMATION | | |
|---|---|---|
| | Exposure/Mktg. (Months) | |
| Investment Type | Range | Average |
| Comparable Sales Data | 3.0  -  9.0 | 6.0 |
| *PwC Strip Shopping Center* | | |
| National Data | 2.0  -  12.0 | 5.6 |
| Local Market Professionals | 6.0  -  12.0 | 9.0 |
| **CBRE Exposure/Marketing Time Estimate** | **9 Months** | |

Source:  CBRE National Investor Survey & PwC Real Estate Investor Survey



© 2016 CBRE, Inc.

# Area Analysis



Moody's Economy.com provides the following Los Angeles-Long Beach-Glendale, CA metro area economic summary as of December 2015.

| LOS ANGELES-LONG BEACH-GLENDALE, CA - ECONOMIC INDICATORS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indicators | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| Gross Metro Product (C$B) | 541.6 | 552.9 | 557.1 | 568.2 | 579.2 | 591.4 | 609.9 | 630.8 | 649.2 | 665.4 | 677.6 | 688.3 |
| % Change | -4.1 | 2.1 | 0.8 | 2.0 | 1.9 | 2.1 | 3.1 | 3.4 | 2.9 | 2.5 | 1.8 | 1.6 |
| Total Employment (Ths) | 3,951.3 | 3,890.1 | 3,911.6 | 4,010.2 | 4,129.3 | 4,228.9 | 4,320.5 | 4,412.9 | 4,512.6 | 4,597.0 | 4,646.3 | 4,665.4 |
| % Change | -5.6 | -1.5 | 0.6 | 2.5 | 3.0 | 2.4 | 2.2 | 2.1 | 2.3 | 1.9 | 1.1 | 0.4 |
| Unemployment Rate (%) | 11.6 | 12.4 | 12.2 | 10.8 | 9.7 | 8.3 | 7.2 | 6.4 | 6.1 | 5.8 | 5.8 | 5.9 |
| Personal Income Growth (%) | -4.1 | 2.7 | 5.3 | 7.0 | 1.3 | 4.5 | 5.6 | 7.0 | 7.1 | 6.3 | 4.7 | 4.2 |
| Median Household Income ($ Ths) | 54.0 | 53.1 | 52.6 | 53.2 | 54.7 | 55.7 | 57.1 | 59.4 | 62.3 | 65.1 | 67.4 | 69.4 |
| Population (Ths) | 9,787.4 | 9,827.2 | 9,898.2 | 9,974.9 | 10,054.0 | 10,116.7 | 10,185.0 | 10,259.0 | 10,329.9 | 10,400.6 | 10,471.1 | 10,540.7 |
| % Change | 0.5 | 0.4 | 0.7 | 0.8 | 0.8 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| Net Migration (000) | -34.1 | -38.9 | 0.3 | 6.5 | 0.9 | -0.9 | -1.7 | 2.7 | -1.4 | -2.7 | -3.6 | -5.2 |
| Single-Family Permits | 2,268.0 | 2,384.0 | 2,275.0 | 2,675.0 | 3,839.0 | 4,586.0 | 4,965.9 | 5,903.4 | 7,311.4 | 7,850.6 | 7,703.2 | 7,854.2 |
| Multifamily Permits | 2,870.0 | 4,876.0 | 7,620.0 | 8,690.0 | 10,937.0 | 13,073.0 | 17,195.9 | 16,029.0 | 17,985.9 | 15,987.0 | 14,550.2 | 14,858.2 |
| Fhfa House Price (1995Q1=100) | 234.2 | 231.2 | 216.6 | 220.8 | 245.7 | 275.4 | 293.0 | 300.5 | 309.8 | 321.5 | 336.2 | 355.6 |
| Source: Moody's Economy.com | | | | | | | | | | | | |

Job growth in the Los Angeles-Long Beach-Glendale metro division has settled over the past year at 2% per year, about equal to the national average. This is about as good as it can get for the nation's second largest metro area and is well above its long-term average growth rate. Job growth also has narrowed across industries over the past year, although this measure too remains above the long-term trend. And in November the unemployment rate dropped below 6% for the first time since the end of 2007. The pace of homebuilding is on the rise.



© 2016 CBRE, Inc.

PLAZA MEXICO | **AREA ANALYSIS**

An easing of trade through the L.A. Customs District is one factor keeping Los Angeles-Long Beach-Glendale from accelerating further. The value of export goods has fallen by 10% over the year as of November. Imports, however, are down only fractionally by value and have a good potential to rise in the coming year since a stronger dollar has made them less expensive and income growth is accelerating nationwide, particularly in the western states that are served by the Ports of Los Angeles and Long Beach. Given that the value of imports is 2.5 times the value of exports through the customs district, it is imports that largely determine the pace of growth at the ports.

Residential construction continues to rise, driven primarily by new multifamily units. The rise in new single-family construction has been modest, and price appreciation is running at about 6% over the year, about average for the S&P/CoreLogic 10- and 20-city composite indexes.

Commercial construction has softened since late 2014 after a surge in retail space construction about one year ago. There has been a modest pickup in office construction in recent months. Thus, construction activity is a positive contributor to the local economy and has been a steady support for the job market with construction payrolls up about 5% over the past year. Expect construction to add to growth in the coming two years.

Income, balance sheets, spending. The strength of personal income and job growth across the West bodes very well for consumer spending and hospitality industries in Los Angeles-Long Beach-Glendale. Through the third quarter, California's yearly income growth of 6.5% and the rest of the West's growth of 5.3% far exceed the 4.2% rate for the rest of the country. Indeed, the leisure and hospitality industry is one of the few in the metro division to show stronger job growth during the second half of 2015. This strength should persist at least through 2016 as regional job growth accelerates and household balance sheets improve. Within Los Angeles-Long Beach-Glendale, the total delinquency rate for consumer credit has returned to its precrisis rate.

## CONCLUSION – MOODY'S

The outlook is good for Los Angeles-Long Beach-Glendale through the rest of this decade. International trade will bolster transportation and logistics as consumer confidence rises and the dollar remains strong. Housing will contribute directly via construction and the multiplier it creates, and via the wealth effect as house prices rise. There are risks to this outlook, however. The global slowdown could take a turn for the worse that would ripple through consumer industries dependent on visitors. The housing market could falter since a high share of sales goes to foreign buyers. If regional income growth does not accelerate as expected, local services would falter. Even with these risks, Los Angeles-Long Beach-Glendale is likely to rumble along at about an average pace. Housing, transportation and consumer services will lead the way.



© 2016 CBRE, Inc.

# Neighborhood Analysis



## LYNWOOD

Lynwood is located in the Mid-Cities area of Los Angeles County. The city has an irregular shape and is bordered by the city of South Gate to the north, unincorporated Watts of Los Angeles City and unincorporated Willowbrook of Los Angeles County to the west, the city of Compton to the south, and Los Angeles River and Long Beach (710) Freeway to the east. Access to the city is provided by both the Long Beach Freeway and the Glenn M. Anderson Freeway (Interstate 105), the latter bisects the city in an east to west direction. The central location and metropolitan freeway system gives Lynwood access to major employment centers throughout Los Angeles County.

The subject is adjacent (north) to the Interstate 105 Freeway, just under two miles west of the Long Beach (710) Freeway, and about nine miles southeast of downtown Los Angeles. Imperial Highway, bordering the subject to the north, is a primary east/west corridor through the South Bay and Mid-Cities. Long Beach Boulevard, bordering the subject to the east, is a heavily trafficked north/south commercial corridor situated about 0.75 miles west of the subject. A neighborhood map exhibiting the location of the subject is presented on the prior page.

## *Subject Neighborhood*

The subject is situated in the central portion of the city of Lynwood north of the 105 Freeway on Long Beach Boulevard.



© 2016 CBRE, Inc.

## Demographics

Selected neighborhood demographics in a one-, three-, and five-mile radius from the subject site and the city are shown in the following table:

| SELECTED NEIGHBORHOOD DEMOGRAPHICS | | | |
|---|---|---|---|
| 11716 Long Beach Blvd Lynwood, California | 1 Mile | 3 Miles | 5 Miles |
| Population | | | |
|   2020 Population | 50,057 | 402,714 | 1,032,189 |
|   2015 Population | 48,395 | 387,826 | 995,071 |
|   2010 Population | 47,053 | 375,408 | 964,510 |
|   2000 Population | 47,371 | 365,918 | 939,752 |
|   Growth 2015 - 2020 | 0.68% | 0.76% | 0.74% |
|   Growth 2010 - 2015 | 0.56% | 0.65% | 0.63% |
|   Growth 2000 - 2010 | -0.07% | 0.26% | 0.26% |
| Households | | | |
|   2020 Households | 11,009 | 93,982 | 256,944 |
|   2015 Households | 10,589 | 90,331 | 247,355 |
|   2010 Households | 10,194 | 87,096 | 239,186 |
|   2000 Households | 9,929 | 84,514 | 233,272 |
|   Growth 2015 - 2020 | 0.78% | 0.80% | 0.76% |
|   Growth 2010 - 2015 | 0.76% | 0.73% | 0.67% |
|   Growth 2000 - 2010 | 0.26% | 0.30% | 0.25% |
| 2015 Median Household Income | $37,968 | $40,111 | $39,997 |
| 2015 Average Household Income | $47,133 | $49,932 | $50,889 |
| 2015 Per Capita Income | $10,313 | $11,630 | $12,650 |
| 2015 Median Home Value | $296,454 | $289,644 | $308,291 |
| Age 25+ College Graduates - 2015 | 1,327 | 14,073 | 45,616 |
| Age 25+ Percent College Graduates - 2015 | 4.8% | 6.4% | 7.9% |
| Source: Claritas | | | |

There is significant population density in the subject's relevant study radii. The demographics support the subject's current use.

## Access

The subject is accessible by the 105 Freeway via on- and off-ramps at Long Beach Boulevard one block north of the subject. Long Beach Boulevard is a major north/south arterial and provides access throughout Lynwood. It intersects with other major east/west arterials providing access throughout the local submarket. Overall the subject has good local (street) and regional (freeway) access.



© 2016 CBRE, Inc.

## Transportation

The primary east to west routes in Lynwood consist of Martin Luther King Jr./Century Boulevard, Abbott Road, and Imperial Highway. The primary north/south transportation routes are Alameda Street, Long Beach Boulevard, and Atlantic Avenue. Automobile traffic along these transportation routes is extremely heavy during peak hours.

The Long Beach (Interstate 710) Freeway delineates the eastern border of the city. This freeway runs in a north/south direction between the Port of Long Beach to the south and the city of Alhambra to the north. The Long Beach Freeway bisects nearly all of the east/west direction freeways in the Los Angeles basin. The Glenn M. Anderson (Interstate 105) Freeway bisects the central portion of Lynwood in an east/west direction. There is one set of on- and off-ramps at Long Beach Boulevard. It connects with the Long Beach Freeway at the eastern border of Lynwood. Overall, Lynwood is considered to have excellent regional access.

## Local Government

The Lynwood government is run by a five-person city council, including a mayor. The mayor is not elected by the citizens, but rather, is a city council member chosen by the city council. Fire protection is provided by the City of Lynwood; however, the city is in the exploratory stages of contracting out for fire protection services. Police services are contracted out to the Los Angeles County Sheriff's Department. The public school system, the Lynwood Unified School District, is operated by the city.

## Redevelopment Efforts

The City of Lynwood has an active redevelopment agency. The subject property is situated within the 734-acre Project Area "A", which encompasses the primary circulation corridors and select properties that abut these corridors. The primary circulation corridors include Martin Luther King Jr. Boulevard, Imperial Highway, Long Beach Boulevard, Atlantic Avenue, and portions of Alameda Boulevard. One of the city's largest projects is the 2004-built Plaza Mexico project (an open-air village located between two existing shopping centers) fronting the Interstate 105 Freeway and west of Long Beach Boulevard. The agency assisted in securing conceptual approval and entitlements for the subject Superior Warehouse expansion.

Most prominent among recent efforts in the immediate neighborhood has been the development of Azalea, ±375,000 square foot community shopping center located at the intersection of Firestone Boulevard and Atlantic Avenue in South Gate. Completed in late-2014 by Primestor Development, the center is anchored by Walmart with additional anchor/subanchors to include CVS Pharmacy, Petco, Marshalls, Michaels, ULTA Salon, Forever XXI, and Ross Dress For Less. Since completion, the project has been well received in the market with reported strong tenant sales.



© 2016 CBRE, Inc.

## IMMEDIATE SURROUNDINGS

As previously noted, the subject property is located on the southwest corner of Long Beach Boulevard and Imperial Highway in the central region of the city of Lynwood. The following local area map and aerial photographs are provided to show the development density of the immediate surroundings.



As shown, the subject is primarily accessed via Long Beach Boulevard and Imperial Highway, two of the city's primary connector arterials. Other primary connector streets include Alameda Street, Century Boulevard and Martin Luther King Boulevard. Primary freeway access is provided to/from the John Anderson Freeway (SH 105) just south of the subject with access via Long Beach Boulevard. Overall, accessibility to the subject neighborhood is considered good.

The following aerial photograph shows the product type and development density of the subject's immediate surrounding environs.



© 2016 CBRE, Inc.

PLAZA MEXICO | NEIGHBORHOOD ANALYSIS



As shown from the aerial photograph, the subject's surround environs are essentially fully built out. Dense and mature single and multi-family residential development is predominant to the east, south and north of the subject with commercial service and light industrial development predominant to the west/southwest of the subject along the south side of the 105 Freeway. The subject is surrounded by the following uses:

North:     Mature strip retail/service uses, single family residential development.
South:     105 Freeway; low rise office uses, light manufacturing industrial use
East:      Mature strip retail/service uses, single-family residential development.
West:      Service; light industrial development

The adjacent properties are considered conforming.



© 2016 CBRE, Inc.

## CONCLUSION

The subject is situated in the city of Lynwood within the central region of Los Angeles County. The subject is located at the intersection of two primary connector streets within the city. Over the past 10 to 20 years the immediate area has experienced moderate increases in both population and number of households. This trend is projected to continue at a slower pace into the near future. The City of Lynwood is a lower to middle-income neighborhood that possesses below average household income levels. In the cycle used to describe neighborhoods, the subject would be considered in a stable mode, with a slow pace of growth likely to continue over the ensuing years. Overall, the short and long term outlook for the Lynwood area is good.



© 2016 CBRE, Inc.

# Market Overview

## Definition of Subject

To effectively analyze the subject as it relates to and competes within the market, it is important to categorize it. The International Council of Shopping Centers (ICSC) provides definitions of various types of retail centers. The following chart summarizes these definitions.

| ICSC SHOPPING CENTER DEFINITIONS - U.S. | | | | | | | |
|---|---|---|---|---|---|---|---|
| Type of Shopping Center | Concept | SF (Including Anchor) | Acreage | Number | Typical Anchor Type | Anchor Ratio* | Primary Trade Area** |
| **MALLS** | | | | | | | |
| **Regional Center** | General merchandise, fashion (mall typically enclosed) | 400,000 - 800,000 | 40 - 100 | 2 or more | Full-line department store; jr. department store, mass merchant, discount department store, fashion apparel | 50 - 70% | 5 - 15 miles |
| **Super regional Center** | Similar to regional center but has more variety and assortment | 800,000+ | 60 - 120 | 3 or more | Full-line department store, jr. department store, mass merchant, fashion apparel | 50 - 70% | 5 - 25 miles |
| **OPEN-AIR CENTERS** | | | | | | | |
| **Neighborhood** | Convenience | 30,000 - 150,000 | 3 - 15 | 1 or more | Supermarket | 30 - 50% | 3 miles |
| **Community** | General merchandise, convenience | 100,000 - 350,000 | 10 - 40 | 2 or more | Discount department store, supermarket, drug, home improvement, large specialty / discount apparel | 40 - 60% | 3 - 6 miles |
| **Lifestyle** | Upscale national chain specialty stores, dining and entertainment in outdoor setting. | Typically 150,000 - 500,000, but can be smaller or larger | 10 - 40 | None - 2 | Not usually anchored in the traditional sense but may include book store, other large-format specialty retailers, multi-plex cinema, small department store. | 0 - 50% | 8 -12 miles |
| **Power** | Category dominant anchors, few small tenants | 250,000 - 600,000 | 25 - 80 | 3 or more | Category killer, home improvement, discount department store, warehouse club, off-price | 75 - 90% | 5 - 10 miles |
| **Theme/Festival** | Leisure, tourist oriented, retail and service | 80,000 - 250,000 | 5 - 20 | N/A | Restaurants; entertainment | N/A | N/A |
| **Outlet** | Manufacturers' outlet stores | 50,000 - 400,000 | 10 - 50 | N/A | Manufacturers' outlet stores | N/A | 25 - 75 miles |

\* The share of a center's total square footage that is attributed to its anchors.
\*\* The area from which 60 - 80% of the center's sales originate.
Source: ICSC

The subject is generally defined as a multi-tenant neighborhood/community retail center.

## MARKETOVERVIEW – SOUTHERN CALIFORNIA

Southern California is one of the largest retail markets in the United States and contains a wide range of property types and tenants.



© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

| Rank | Market | Stock | Completions | | Availability | | Net Absorption | TW Rent Index |
|------|--------|-------|-------------|---|--------------|---|----------------|---------------|
| | | Current (SF x 1000) | Level (SF x 1000) | Rate (%) | Level (SF x 1000) | Rate (%) | Level (SF x 1000) | Level ($) |
| 1 | Bakersfield | 11,169 | 106 | 1.0 | 1,329 | 11.9 | 59 | 18.63 |
| 2 | Los Angeles | 140,307 | 147 | 0.1 | 10,383 | 7.4 | 412 | 29.51 |
| 3 | Orange County | 68,227 | 3 | 0.0 | 4,230 | 6.2 | 178 | 28.79 |
| 4 | Riverside | 80,667 | 209 | 0.3 | 10,406 | 12.9 | 639 | 26.30 |
| 5 | San Diego | 61,230 | 5 | 0.0 | 5,449 | 8.9 | -92 | 24.32 |
| 6 | Ventura | 18,693 | 0 | 0.0 | 1,925 | 10.3 | 149 | 26.70 |

**SOUTHERN CALIFORNIA RETAIL SNAPSHOT**

Source: Baseline Outlook data as of 3Q-2015

Los Angeles County has the largest retail inventory levels, followed by Riverside (includes San Bernardino, commonly known as the Inland Empire), Orange County and San Diego. Ventura and Bakersfield are substantially smaller than the other four markets. Vacancy rates have stabilized, but are well above levels seen over the last few years. Bakersfield and the Inland Empire have the highest vacancy.

Southern California retail capitalization rates for sales closing in the third quarter reflected a slight increase, up 6 basis points (bp), from 5.51% in the second quarter of 2015 to 5.57% in the third quarter of 2015. The data is from the CBRE Valuation & Advisory Services (VAS) database from 2006 through Q3 2015.

**SOUTHERN CALIFORNIA RETAIL**
**Avg. Cap Rate - Quarter**

| County | 2013 Q3 | 2013 Q4 | 2014 Q1 | 2014 Q2 | 2014 Q3 | 2014 Q4 | 2015 Q1 | 2015 Q2 | 2015 Q3 |
|--------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| Los Angeles | 6.37 | 6.21 | 5.02 | 5.71 | 5.44 | 5.44 | 5.16 | 5.67 | 5.55 |
| Orange | 5.82 | 5.31 | 4.91 | 4.94 | 5.08 | 5.07 | 5.68 | 5.02 | 5.21 |
| Riverside | 6.91 | 6.33 | 6.77 | 6.11 | 6.01 | 5.45 | 5.83 | 5.83 | 5.76 |
| San Bernardino | 7.59 | 6.08 | 7.27 | 5.77 | 6.10 | 6.78 | 6.92 | 5.98 | 5.87 |
| San Diego | 5.46 | 6.32 | 5.00 | 6.12 | 5.86 | 5.51 | 5.98 | 5.03 | 5.61 |
| Grand Total | 6.47 | 6.11 | 5.77 | 5.70 | 5.58 | 5.55 | 5.62 | 5.51 | 5.57 |
| Change | 0.04 | -0.37 | -0.34 | -0.07 | -0.12 | -0.03 | 0.07 | -0.11 | 0.06 |

Source: CBRE

The number of single-tenant, net-leased  (STNL) transactions remained high in the third quarter with private investors purchasing properties with stable cash flow at lower yields. In general, cap rates for these net lease deals ranged from 3.25% to 6.0%. The largest portfolio transaction was that of Eagle Canyon Capital's purchase of 68 CVS drug stores across the country from American Realty Capital Properties (now operating as VEREIT) for a reported $318.2 million.  The average OAR was estimated to be approximately 6.2%.

The number of lifestyle center sales transactions continued to increase in Southern California in the third quarter, including the purchase of The Shoppes at Chino Hills by Dunhill Partners for a reported



© 2016 CBRE, Inc.

$147 million from MX3 Ventures. The property is anchored by Barnes & Noble, Victoria's Secret, and Trader Joe's. Based on the existing income in place, the reported OAR was approximately 5.50%.

Real estate in Beverly Hills continues to be in high demand, albeit very low yields. Harbor Group International purchased a STNL retail property at 357 North Beverly Drive for a reported $40 million, or $2,828.05 PSF. Fully leased by H&M through 2029, based on existing income in place, the reported OAR was slightly more than 3.0%.

The chart below summarizes the data (we have used a polynomial trend line[5]).





Source: CBRE

Southern California retail listings have an average asking cap rate of 6.04%, a slight increase from 5.93% last quarter. We found 51 centers (down from 69 last quarter) over 50,000 SF for sale, of which 27 had asking cap rates. The listings total approximately $961 million, rounded, in volume. This survey does not take into account un-priced offerings.

| RETAIL FOR SALE | | | |
|---|---|---|---|
| Market | Average Cap Rate | Total Asking Price $/M | # of Properties |
| Los Angeles | 5.50% | $273 | 14 |
| San Diego | 6.24% | $103 | 6 |
| Orange | 5.96% | $190 | 6 |
| Inland Empire | 6.26% | $395 | 25 |
| Total | 6.53% | $961 | 51 |
| Properties over 50,000 SF | | | |

---

[5]A polynomial trend line is a curved line that is used when data fluctuates. It is useful, for example, for analyzing gains and losses over a large data set. R-squared value: A number from 0 to 1 that reveals how closely the estimated values for the trend line correspond to your actual data. A trend line is most reliable when its R-squared value is at or near 1. It is also known as the coefficient of determination.



© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

---

## LOS ANGELES MARKET ANALYSIS


**Vacancy Rate**
5.1%


**Net Absorption**
(90,895) SF


**Construction**
922,472 SF


**Lease Rate**
$2.31 NNN

*Arrows indicate change from previous quarter*

---

### STRONG RETAIL SALES ACTIVITY

Retail sales for the Southern California market continue to trend upwards, specifically in the Los Angeles region. As investor confidence has improved both nationally and locally, the market has continued to see positive growth. According to Real Capital Analytics market trend report, Greater Los Angeles ranked third for retail investment for the first half of 2015 exceeded only by Manhattan and Hawaii. Los Angeles retail investment sales recorded a year-over-year increase of 36%. Since a market low in 2010, overall retail property sales volumes have tripled in Los Angeles and Orange County and more than doubled in the Inland Empire.

### HAGGEN DEPARTURE

Starting at the end of Q3 2015, Greater Los Angeles began to see the closure of its 26 Haggen locations. These closures affected both the region's vacancy and absorption, but only mildly. The region's otherwise successful quarter helped to propel the market forward with only minor changes and an optimistic outlook. While some of these boxes remain vacant, multiple grocer tenants continue to bid for these spaces which are not anticipated to remain empty for long.

### HIGHLY-DESIRED MARKET

Southern California remains a premier market for retail expansion and development with continued demand. According to CBRE Econometric Advisors (CBRE EA), projections of supply and demand based retail opportunity, the SoCal region alone makes up over half of California's retail opportunity. This projected demand is a recorded $17.2 billion. Much of the reason for SoCal's measurable success stems from an increasingly growing populace in a highly desirable market with a population possessing above average incomes and a high tourist spending culture.

In Q4 2015, national retail sales slowed slightly from the momentum experienced in previous quarters, but managed to still post an increase of 1.7% year-over-year. Although retail sales were modest for the month of October, the overall growth rate was higher than in the previous two months with projections for stronger numbers in the months of November and December. Of the segments which saw improvements, the largest growth came from miscellaneous retail stores, service-based retailers, and home and garden tenants. Service-based retail tenants remain a hot trend nationally with landlords utilizing prime retail space to bring tenants which offer services that consumers cannot get online.

The Greater Los Angeles retail market experienced minor overall changes for Q4 2015, but continued to keep its general momentum. Vacancy rose slightly for Q4 2015 with an increase of 10 basis points (bps) recording a rate of 5.1%. Average asking lease rates continue to see gains ending Q4 2015 up three cents at $2.31 per sq. ft. For the first time in 11 quarters, net absorption took a small hit with a recorded negative 90,895 sq. ft. This negative net absorption can be attributed to several things including the exit of multiple Haggen locations in the Greater Los Angeles region. New development continues to be strong with 888,308 sq. ft. of retail space actively under construction and another 6.3 million sq. ft. in the development pipeline.

---



© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**



**Figure 1: Vacant Space Distribution**

Legend: Antelope Valley, Greater Downtown, Mid-Cities, Mid-Wilshire, San Fernando Valley, San Gabriel Valley, Santa Clarita Valley, South Bay, Southeast Los Angeles, Tri-Cities, Ventura, West Los Angeles

Source: CBRE Research, Q4 2015.

## *Employment Analysis*

According to the California Economic Development Department, Los Angeles County's unemployment rate experienced a decrease of 130 bps since Q3 2015 ending Q4 2015 at 5.7%. This is an impressive overall year-over-year decrease of 220 bps. Civilian employment increased by 11,700 jobs to 4,705,000 in November while unemployment decreased by 12,100 jobs to 284,600 over the past month. Although overall positive, the civilian labor force decreased by 400 jobs to 4,705,000 in November 2015. Ventura County reported an unemployment rate of 5.4% for November a decrease of 40 bps since Q3 2015. Ventura County remains below year ago estimates which slated the region to reach 6.6% for Q4 2015. These rates compare with an unemployment rate of 5.7% for the state of California and 4.8% nationally.



**Figure 2: Unemployment (%)**

Source: U.S. Bureau of Labor Statistics, November 2015.



**Figure 3: Year-Over-Year Job Growth (%)**

Source: CBRE Econometric Advisors, Q4 2015.

Los Angeles County's total non-farm wage and salary employment increased by 22,200 to reach 4,386,500. Trade, transportation, and utilities sector listed the largest month-over-month increase with an addition of 14,300 jobs. The holiday shopping season also helped to drive up industry totals

**CBRE**

© 2016 CBRE, Inc.

with an increase of 13,700 jobs in retail trade. Year-over-year, the Los Angeles County market's total non-farm wage and salary employment increased by 1.7% or 73,200 jobs. Once again, the largest growth segment was educational and health services with an additional 22,400 with healthcare and social assistance leading the increase. Leisure and hospitality also grew by 19,700 jobs with accommodations and food service accounting for 87% of this growth.

## *Lease Rate Analysis*

Overall average asking lease rates for the Greater Los Angeles market continue to show strong growth with another increase from $2.28 to $2.31 for Q4 2015. This is a quarter-over-quarter increase of three cents and a year-over-year increase of 13 cents. This increase reflects the largest average asking lease rate for this region since 2009 and is projected to continue to grow. Of the 12 major markets in Greater Los Angeles, West Los Angeles



Figure 4: Asking Lease Rate (SPSF/MO/NNN)

Source: CBRE Research, Q4 2015.

and Mid-Wilshire boasted the highest average asking lease with a recorded $7.16 per sq. ft. and $3.49 per sq. ft. The West Los Angeles submarket also had the greatest quarter-over-quarter growth with an increase of 46 cents which was the primary contributor to the overall increase in rates. While recording a slight decrease, Tri-Cities posted the next highest rate of $2.72 per sq. ft. along with Greater Downtown and Ventura who both reported increases to $2.69 per sq. ft. and $2.50 per sq. ft. South Bay was the only other submarket to record a decreased ending Q4 at $2.35 per sq. ft. while Mid-Cities saw no change at $2.23 per sq. ft. San Fernando Valley, Santa Clarita Valley, and Southeast Los Angeles all reported increases at $2.24 per sq. ft., $2.18 per sq. ft. and $2.11 per sq. ft. While both experiencing increases, the two lowest lease rates were found in the San Gabriel Valley and Antelope Valley submarkets with recorded asking lease rates of $1.71 per sq. ft. and $1.49 per sq. ft.

© 2016 CBRE, Inc.

CBRE

## Vacancy Trends

Greater Los Angeles retail experienced a minor increase in vacancy of 10 bps from 5.0% to 5.1% for Q4 2015. While still an increase, it remains one of the lowest vacancy rates the region has seen since early 2010 and reflects a year-over-year decrease of 20 bps. Greater Los Angeles vacancy rates continuing to trend downward, displays the positive growth happening within the region and the high desire for space in this attractive and versatile market. While vacancy



Figure 7: Overall vs. Direct Vacancy (%)

Source: CBRE Research, Q4 2015.

increased, half of the region's major submarkets still recorded overall declines. The greatest decreases were seen in West Los Angeles which declined by 90 bps to 4.1% and Santa Clarita Valley with a shrinkage of 70 bps to 5.8%. South Bay, Southeast Los Angeles, Tri-Cities, and Ventura also all recorded decreases in vacancy. The largest increases in vacancy were experienced in Antelope Valley and San Gabriel Valley who both posted increases of 100 bps to 9.8% and 7.1%, respectively. Mid-Cities, Mid-Wilshire, and San Fernando Valley also reported minor increases. The Greater Downtown submarket was the only market to see no change in vacancy and end Q4 2015 at 2.0%.

## New Construction Trends

Retail development continues to be strong in the Greater Los Angeles market with 888,308 sq. ft. of retail space under construction. While no new projects broke ground many continue throughout the region. The greatest amount of development remains in Greater Downtown with active construction on the Stanford Regency Plaza, At Mateo, and Oceanwide



Figure 9: Under Construction (SF)

Source: CBRE Research, Q4 2015.

Plaza with a combined square footage of 444,147. San Gabriel Valley completed development on the 74,655 sq. ft. Camellia Square but still has 253,713 sq. ft. of active construction due to its Santa Fe Trail Plaza and Alhambra Place projects. Construction pushes forward on the 127,000 sq. ft. Vermont Entertainment Village near LAX and the 63,448 sq. ft., The Platform, in Culver City. Although not tracked by CBRE Research, construction carries on for the 470,000 sq. ft. IKEA in Burbank whose projected delivery date is May of 2017.

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

### *Net Absorption Trends*

Greater Los Angeles continues to be a desirable location for retailers to both enter and expand locations. This demand continues to drive leasing activity throughout the region whose year-to-date net absorption totaled 922,472 sq. ft. Although the Greater Los Angeles region did report its first quarter of negative absorption since Q1 2013, much of this is conditional and due to multiple grocer



Figure 8: Net Absorption (SF)

Source: CBRE Research, Q4 2015.

tenants leaving the market entirely and not owed to a decrease in leasing momentum. The majority of this negative absorption can be attributed to the San Gabriel Valley which posted negative 203,315 sq. ft. Antelope Valley and San Fernando Valley posted the next highest absorption with negative 78,979 sq. ft. and 52,843 sq. ft., respectively. Santa Clarita Valley, South Bay, Southeast Los Angeles, Tri-Cities, Ventura, and West Los Angeles all posted positive absorption for Q4 2015 with a combined total of 291,492 sq. ft. Absorption is anticipated to pick up into next year as many of the vacancies left this quarter are filled.

**Figure 10: Market Statistics**

| Submarket | SF GLA | Overall Vacancy (%) | Current Net Absorption | YTD Net Absorption | Under Construction | Construction Deliveries | Avg Asking Lease Rate ($) |
|---|---|---|---|---|---|---|---|
| Antelope Valley | 8,143,566 | 9.8 | (78,979) | (58,363) | 0 | 0 | 1.49 |
| Greater Downtown | 2,387,100 | 2.0 | (441) | 72,288 | 444,147 | 0 | 2.69 |
| Mid-Cities | 12,346,490 | 5.4 | (34,990) | 49,332 | 0 | 0 | 2.23 |
| Mid-Wilshire | 3,690,362 | 2.1 | (11,819) | (8,661) | 0 | 0 | 3.49 |
| San Fernando Valley | 15,110,738 | 5.1 | (52,843) | 584,145 | 0 | 0 | 2.24 |
| San Gabriel Valley | 20,505,235 | 7.1 | (203,315) | (250,644) | 253,713 | 74,655 | 1.71 |
| Santa Clarita Valley | 6,072,883 | 5.8 | 42,543 | 65,666 | 0 | 0 | 2.18 |
| South Bay | 19,674,046 | 2.9 | 63,064 | 73,317 | 127,000 | 0 | 2.35 |
| Southeast Los Angeles | 7,145,068 | 4.0 | 28,815 | 62,845 | 0 | 0 | 2.11 |
| Tri-Cities | 9,338,387 | 5.6 | 19,047 | 122,289 | 0 | 0 | 2.72 |
| Ventura | 23,184,666 | 4.3 | 94,432 | 183,350 | 0 | 0 | 2.50 |
| West Los Angeles | 5,129,603 | 4.1 | 43,591 | 26,908 | 63,448 | 0 | 7.16 |
| **Greater Los Angeles** | **132,728,144** | **5.1** | **(90,895)** | **922,472** | **888,308** | **74,655** | **2.31** |

Source: CBRE Research, Q4 2015.

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

**Figure 11: Market Outlook**



The Greater Los Angeles Retail market continues its positive momentum fueled by continuously improving economic fundamentals such as employment growth and healthy retail sales.  In the near-term, this upward trend is projected to continue which will bolster the commercial retail markets.  Vacancy levels are projected to slip downward, according the CBRE Econometric Advisors (CBRE EA).  By Q3 2016, the overall vacancy rate is expected to decline by 130 bps.   Rental rates are also projected to improve, increasing an additional 5.5% to $2.40 per sq. ft. over the next 12 months.

**12-Month Forecast**

Source:  CBRE Econometric Advisors, Q4 2015.

### *CBRE Econometric Advisors Market Information*

The Los Angeles Market Trends Forecast from the Econometric Advisors Outlook includes historical trends and projections.

22

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

## LOS ANGELES COUNTY RETAIL MARKET

| Year | Stock | Completions (SF x 1,000) | Availabiity Rate | Net Absorption (SF x 1,000) | Rent Index - $/SF/Mo | Rent Inflation - % |
|------|-------|-----------|-----------|-----------|-----------|-----------|
| 1990 | 149,986 | 8,394 | 17.3% | 5,231 | $1.56 | 0.6% |
| 1991 | 157,138 | 7,152 | 20.9% | 118 | $1.46 | -6.1% |
| 1992 | 159,345 | 2,207 | 21.5% | 787 | $1.34 | -8.3% |
| 1993 | 159,436 | 91 | 20.8% | 1,437 | $1.29 | -4.1% |
| 1994 | 159,623 | 187 | 20.4% | 712 | $1.27 | -1.5% |
| 1995 | 159,698 | 75 | 19.5% | 1,615 | $1.33 | 4.6% |
| 1996 | 159,824 | 126 | 18.5% | 1,755 | $1.39 | 4.5% |
| 1997 | 159,978 | 154 | 15.5% | 4,912 | $1.45 | 4.5% |
| 1998 | 160,809 | 831 | 15.6% | 215 | $1.62 | 12.0% |
| 1999 | 163,279 | 2,470 | 14.8% | 3,346 | $1.71 | 5.5% |
| 2000 | 166,014 | 2,735 | 13.0% | 5,406 | $1.94 | 13.5% |
| 2001 | 168,143 | 2,129 | 15.1% | (1,824) | $1.86 | -4.1% |
| 2002 | 170,384 | 2,241 | 16.5% | (469) | $1.80 | -3.6% |
| 2003 | 172,208 | 1,824 | 16.3% | 1,861 | $1.75 | -2.9% |
| 2004 | 172,452 | 244 | 14.1% | 4,023 | $1.76 | 0.7% |
| 2005 | 173,593 | 1,141 | 11.6% | 5,387 | $1.91 | 8.7% |
| 2006 | 175,065 | 1,472 | 10.0% | 4,012 | $2.05 | 7.1% |
| 2007 | 176,326 | 1,261 | 10.0% | 1,114 | $2.26 | 10.7% |
| 2008 | 177,454 | 1,128 | 12.8% | (3,862) | $2.46 | 8.4% |
| 2009 | 180,133 | 2,679 | 15.9% | (3,176) | $2.12 | -13.8% |
| 2010 | 180,887 | 754 | 17.3% | (1,920) | $1.95 | -7.9% |
| 2011 | 181,012 | 125 | 17.1% | 472 | $2.03 | 4.3% |
| 2012 | 181,176 | 164 | 16.7% | 794 | $2.06 | 1.1% |
| 2013 | 181,641 | 465 | 16.6% | 551 | $2.15 | 4.5% |
| 2014 | 181,885 | 244 | 15.1% | 2,976 | $2.23 | 3.6% |
| 2015 | 183,618 | 1,733 | 14.9% | 1,810 | $2.39 | 7.3% |
| 2016 | 184,223 | 605 | 14.0% | 2,181 | $2.47 | 3.4% |
| 2017 | 185,031 | 808 | 13.0% | 2,619 | $2.58 | 4.5% |
| 2018 | 187,114 | 2,083 | 12.6% | 2,396 | $2.70 | 4.7% |
| 2019 | 190,152 | 3,039 | 13.1% | 1,727 | $2.79 | 3.4% |
| 2020 | 193,606 | 3,453 | 13.7% | 1,806 | $2.86 | 2.5% |

Source: CBRE EA Outlook 3Q 2015

Historical trends in the Los Angeles retail market supported by the Econometrics Advisors statistics are:

- Prior to the recent recession, the retail market experienced a soft period in 2004, impacted by the events of September 11th, the dot.com bust and subsequent 2002-2004 recessionary period. During 2002, the vacancy rate increased to a high of 5.3 percent. Rent growth was lowest in 2004 slowing to annual rate of 1.9 percent.

- Subsequent to the 2002/2004 recession, net absorption outpaced new construction in 2005 and 2006, with the vacancy rate declining to a low of 3.1 percent and average rental rate increasing to $2.49 per square foot per month (NNN), compared to $2.11 per square foot in 2004.



© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

- In 2008, the impact of the recession took an unprecedented toll on the retail market with negative net absorption of 1,561,000 square feet (largely due to store closures of Circuit City, Mervyns, and Linens & Things).

- The retail market experienced limited recovery in 2012, with the vacancy rate remaining steady at 8.7 percent, and modest positive rent growth for the first time since 2007 (1.0 percent.)

- Going forward, Econometrics Advisors is projecting a moderate recovery between 2015 and 2020, with vacancy rates continuing to decline and continued rental rate growth. However, projected vacancy rates will be lower than the prior 2005 low.

## Submarket Data

The Los Angeles Market is divided into twelve submarkets by CBRE Research. The following map illustrates the general boundaries.



The following chart contains detailed statistics for each of the twelve Los Angeles County submarkets. Community and Neighborhood Centers are the largest categories. A more detailed discussion of the subject submarket is contained in a following section. We used the CBRE Market View Report for the submarket projections.

## Submarket Inventory

The following exhibits highlight the retail inventory, vacancy, net absorption, new construction and average asking rental rate trends for the Los Angeles market.



© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

## CBRE Market View Report - Submarket Data by Product Type

| Submarket | Building Count | GLA | Direct Vacant SF | Sublease Vacant SF | Total Vacant SF | Direct Vacancy (%) | Overall Vacancy (%) | Avg Asking Lease Rate ($) | Net Absorption |
|---|---|---|---|---|---|---|---|---|---|
| ANTELOPE VALLEY | 46 | 8,143,566 | 722,887 | 73,482 | 796,369 | 8.9 | 9.8 | 1.49 | (78,979) |
| GREATER DOWNTOWN | 13 | 2,387,100 | 47,397 | 0 | 47,397 | 2.0 | 2.0 | 2.69 | (441) |
| MID-CITIES | 97 | 12,346,490 | 648,940 | 22,121 | 671,061 | 5.3 | 5.4 | 2.23 | (34,990) |
| Hollywood/Silver Lake | 5 | 513,544 | 15,070 | 0 | 15,070 | 2.9 | 2.9 | - | 420 |
| Mid-Wilshire | 7 | 1,206,144 | 19,360 | 0 | 19,360 | 1.6 | 1.6 | 3.61 | (1,000) |
| Miracle Mile | 2 | 273,000 | 1,080 | 0 | 1,080 | 0.4 | 0.4 | 3.00 | 0 |
| Park Mile | 2 | 341,072 | 4,700 | 0 | 4,700 | 1.4 | 1.4 | 3.50 | 0 |
| West Hollywood | 6 | 1,356,602 | 38,983 | 0 | 38,983 | 2.9 | 2.9 | 5.50 | (11,239) |
| MID-WILSHIRE | 22 | 3,690,362 | 79,193 | 0 | 79,193 | 2.1 | 2.1 | 3.49 | (11,819) |
| Eastern SFV | 42 | 5,034,463 | 254,772 | 8,693 | 263,465 | 5.1 | 5.2 | 1.75 | (30,839) |
| Encino | 8 | 709,630 | 12,766 | 2,057 | 14,823 | 1.8 | 2.1 | 2.82 | (5,973) |
| Sherman Oaks | 4 | 651,921 | 59,158 | 8,736 | 67,894 | 9.1 | 10.4 | 4.95 | (2,941) |
| Tarzana | 8 | 611,751 | 55,873 | 0 | 55,873 | 9.1 | 9.1 | 2.59 | 0 |
| Western SFV | 35 | 4,957,528 | 216,074 | 17,945 | 234,019 | 4.4 | 4.7 | 1.96 | (13,090) |
| Woodland Hills/Warner Cnr | 13 | 3,145,445 | 132,709 | 0 | 132,709 | 4.2 | 4.2 | 2.28 | 0 |
| SAN FERNANDO VALLEY | 110 | 15,110,738 | 731,352 | 37,431 | 768,783 | 4.8 | 5.1 | 2.24 | (52,843) |
| Eastern SGV | 123 | 16,085,102 | 1,189,434 | 4,163 | 1,193,597 | 7.4 | 7.4 | 1.62 | (123,200) |
| Western SGV | 33 | 4,420,133 | 238,872 | 24,388 | 263,260 | 5.4 | 6.0 | 2.37 | (80,115) |
| SAN GABRIEL VALLEY | 156 | 20,505,235 | 1,428,366 | 28,551 | 1,456,857 | 7.0 | 7.1 | 1.71 | (203,315) |
| SANTA CLARITA VALLEY | 45 | 6,072,883 | 302,164 | 50,141 | 352,305 | 5.0 | 5.8 | 2.18 | 42,543 |
| 190th Street Corridor | 1 | 266,124 | 8,255 | 0 | 8,255 | 3.1 | 3.1 | 2.27 | 1,125 |
| Beach Cities/Palos Verdes | 29 | 4,078,155 | 146,416 | 2,400 | 148,816 | 3.6 | 3.6 | 2.05 | 4,895 |
| Hawthorne/Gardena | 25 | 3,448,367 | 127,771 | 0 | 127,771 | 3.7 | 3.7 | 2.00 | 2,460 |
| LAX | 4 | 541,793 | 7,900 | 0 | 7,900 | 1.5 | 1.5 | 1.25 | 7,108 |
| Long Beach: Downtown | 8 | 1,460,973 | 61,580 | 0 | 61,580 | 4.2 | 4.2 | 2.67 | 34,077 |
| Long Beach: Suburban | 27 | 5,548,811 | 85,352 | 0 | 85,352 | 1.5 | 1.5 | 2.89 | 12,144 |
| Torrance | 29 | 4,329,823 | 130,083 | 5,494 | 135,577 | 3.0 | 3.1 | 2.51 | 1,255 |
| SOUTH BAY | 123 | 19,674,046 | 567,357 | 7,894 | 575,251 | 2.9 | 2.9 | 2.35 | 63,064 |
| SOUTHEAST LOS ANGELES | 34 | 7,145,068 | 284,885 | 2,000 | 286,885 | 4.0 | 4.0 | 2.11 | 28,815 |
| Burbank | 12 | 2,567,736 | 22,785 | 0 | 22,785 | 0.9 | 0.9 | 3.74 | (11,636) |
| Glendale | 12 | 1,804,878 | 52,028 | 2,153 | 54,181 | 2.9 | 3.0 | 2.36 | 25,300 |
| North Hollywood | 7 | 794,485 | 21,605 | 0 | 21,605 | 2.7 | 2.7 | 2.82 | 1,743 |
| Pasadena/Arcadia/Monrovia | 27 | 3,893,547 | 396,150 | 0 | 396,150 | 10.2 | 10.2 | 2.77 | 3,640 |
| Studio/Universal Cities | 3 | 277,741 | 30,758 | 0 | 30,758 | 11.1 | 11.1 | - | 0 |
| TRI-CITIES | 61 | 9,338,387 | 523,326 | 2,153 | 525,479 | 5.6 | 5.6 | 2.72 | 19,047 |
| Agoura Hills | 7 | 702,069 | 11,261 | 0 | 11,261 | 1.6 | 1.6 | 1.99 | (5,206) |
| Camarillo | 13 | 2,496,208 | 56,473 | 0 | 56,473 | 2.3 | 2.3 | 2.69 | 0 |
| Fillmore | 2 | 154,083 | 9,200 | 0 | 9,200 | 6.0 | 6.0 | 1.75 | 0 |
| Moorpark | 6 | 1,062,049 | 90,220 | 0 | 90,220 | 8.5 | 8.5 | 1.93 | 0 |
| Newbury Park | 10 | 1,292,047 | 40,142 | 0 | 40,142 | 3.1 | 3.1 | 2.62 | (25,923) |
| Oxnard / Port Hueneme | 32 | 5,236,463 | 402,165 | 0 | 402,165 | 7.7 | 7.7 | 2.77 | 125,226 |
| Santa Paula | 2 | 230,235 | 865 | 0 | 865 | 0.4 | 0.4 | 2.00 | 1,200 |
| Simi Valley | 26 | 4,054,833 | 195,476 | 7,000 | 202,476 | 4.8 | 5.0 | 1.89 | (7,000) |
| Thousand Oaks | 16 | 3,201,765 | 36,787 | 0 | 36,787 | 1.1 | 1.1 | 2.99 | 1,335 |
| Ventura | 22 | 3,685,719 | 130,820 | 0 | 130,820 | 3.5 | 3.5 | 2.61 | 4,800 |
| Westlake Village | 6 | 1,089,195 | 19,355 | 0 | 19,355 | 1.8 | 1.8 | 3.21 | 0 |
| VENTURA | 142 | 23,184,666 | 992,764 | 7,000 | 999,764 | 4.3 | 4.3 | 2.50 | 94,432 |
| Beverly Hills | 2 | 221,318 | 9,847 | 0 | 9,847 | 4.4 | 4.4 | 7.64 | 4,737 |
| Brentwood | 1 | 65,000 | 0 | 0 | 0 | 0.0 | 0.0 | - | 2,000 |
| Culver City | 15 | 1,933,525 | 39,470 | 0 | 39,470 | 2.0 | 2.0 | 2.42 | 23,793 |
| Marina Del Rey/Venice | 5 | 751,460 | 33,122 | 0 | 33,122 | 4.4 | 4.4 | - | 0 |
| Olympic Corridor | 3 | 418,936 | 11,739 | 0 | 11,739 | 2.8 | 2.8 | 3.43 | 0 |
| Pacific Palisades/Malibu | 2 | 194,758 | 12,379 | 0 | 12,379 | 6.4 | 6.4 | 9.33 | 4,500 |
| Santa Monica | 3 | 779,141 | 37,443 | 20,000 | 57,443 | 4.8 | 7.4 | 10.49 | 2,882 |
| West Los Angeles | 6 | 647,645 | 23,360 | 24,573 | 47,933 | 3.6 | 7.4 | 2.87 | 5,679 |
| Westwood | 2 | 117,820 | 0 | 0 | 0 | 0.0 | 0.0 | 4.92 | 0 |
| WEST LOS ANGELES | 39 | 5,129,603 | 167,360 | 44,573 | 211,933 | 3.3 | 4.1 | 7.16 | 43,591 |
| GREATER LOS ANGELES AREA | 888 | 132,728,144 | 6,495,931 | 275,346 | 6,771,277 | 4.9 | 5.1 | 2.31 | (90,895) |

Source: CBRE Research, Q4 2015.

CBRE

© 2016 CBRE, Inc.

## CBRE Econometrics Advisors Market Data

### CBRE Econometric Advisors – Local Retail Market

**CBRE EA SUBMARKET STATISTICS**
**EAST LOS ANGELES**

| Year | Stock | Completions (SF x 1,000) | Availabiity Rate | Net Absorption (SF x 1,000) | Rent Index - $/SF/Mo | Rent Inflation - % |
|------|-------|---------------------------|------------------|------------------------------|----------------------|--------------------|
| 2004 | 22,703 | na | 5.6% | na | na | na |
| 2005 | 22,875 | 172 | 3.7% | 596 | $2.17 | na |
| 2006 | 23,586 | 711 | 2.8% | 779 | $2.42 | 11.4% |
| 2007 | 23,779 | 193 | 3.3% | 90 | $2.80 | 15.8% |
| 2008 | 24,085 | 306 | 7.0% | (549) | $2.52 | -9.8% |
| 2009 | 24,169 | 84 | 7.8% | (165) | $2.32 | -7.9% |
| 2010 | 24,445 | 276 | 8.3% | 155 | $2.09 | -10.2% |
| 2011 | 24,494 | 49 | 7.8% | 141 | $2.11 | 1.0% |
| 2012 | 24,561 | 67 | 8.3% | (37) | $2.13 | 1.1% |
| 2013 | 24,621 | 60 | 7.6% | 225 | $2.13 | -0.2% |
| 2014 | 24,709 | 88 | 7.3% | 153 | $2.17 | 2.0% |
| 2015 | 24,726 | 17 | 6.7% | 162 | $2.19 | 1.0% |
| 2016 | 24,829 | 103 | 5.2% | 453 | $2.28 | 4.1% |
| 2017 | 24,944 | 116 | 3.6% | 510 | $2.40 | 4.9% |
| 2018 | 25,106 | 161 | 2.6% | 416 | $2.52 | 5.1% |
| 2019 | 25,350 | 245 | 2.4% | 280 | $2.63 | 4.5% |
| 2020 | 25,670 | 320 | 2.7% | 253 | $2.72 | 3.4% |
| 2021 | 26,031 | 361 | 2.9% | 284 | $2.79 | 2.5% |

Source: CBRE EA Outlook 4Q 2015

The CBRE Econometric Advisors is projecting the East Los Angeles submarket will be characterized by positive net absorption during the forecast period and the rental rate will increase. The projected vacancy rate in 2020 is above the 2007 rate when the market is perceived to have peaked.



© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

## REIS Projections

### REIS Submarket Statistics

| | | | | REIS SUBMARKET STATISTICS CENTRAL LOS ANGELES | | |
|---|---|---|---|---|---|---|
| Year | Stock | Completions | Vacancy Rate | Net Absorption (sf x 1,000) | Asking Rent | Asking Rent Change |
| 2000 | 2,800,000 | 30,000 | 3.0% | 13,000 | $1.73 | 7.8% |
| 2001 | 3,100,000 | 300,000 | 3.9% | 264,000 | $1.71 | -0.7% |
| 2002 | 3,100,000 | - | 3.4% | 14,000 | $1.80 | 4.8% |
| 2003 | 3,100,000 | - | 4.2% | (25,000) | $1.92 | 7.0% |
| 2004 | 3,151,000 | 51,000 | 2.8% | 94,000 | $1.99 | 3.6% |
| 2005 | 3,151,000 | - | 1.3% | 48,000 | $2.10 | 5.4% |
| 2006 | 3,231,000 | 80,000 | 1.4% | 76,000 | $2.16 | 2.6% |
| 2007 | 3,231,000 | - | 1.1% | 7,000 | $2.30 | 6.7% |
| 2008 | 3,473,000 | 242,000 | 3.3% | 165,000 | $2.29 | -0.3% |
| 2009 | 3,473,000 | - | 6.2% | (101,000) | $2.23 | -2.9% |
| 2010 | 3,491,000 | 18,000 | 6.8% | (5,000) | $2.23 | 0.1% |
| 2011 | 3,491,000 | - | 6.7% | 4,000 | $2.25 | 0.9% |
| 2012 | 3,491,000 | - | 5.2% | 52,000 | $2.28 | 1.3% |
| 2013 | 3,491,000 | - | 4.8% | 14,000 | $2.28 | 0.0% |
| 2014 | 3,568,000 | 77,000 | 4.2% | 95,000 | $2.34 | 2.7% |
| 2015 | 3,568,000 | - | 4.0% | 6,000 | $2.35 | 0.6% |
| 2016 | 3,632,000 | 64,000 | 4.6% | 42,000 | $2.39 | 1.6% |
| 2017 | 3,747,000 | 115,000 | 5.0% | 93,000 | $2.44 | 2.0% |
| 2018 | 3,813,000 | 66,000 | 6.1% | 21,000 | $2.49 | 1.9% |
| 2019 | 3,885,000 | 72,000 | 7.3% | 22,000 | $2.53 | 1.7% |
| 2020 | 3,962,000 | 77,000 | 8.1% | 37,000 | $2.57 | 1.7% |
| Source: REIS Metro Trend Forecast 4Q 2015 | | | | | | |

According to REIS, there was significant negative net absorption in 2009 and nominal in 2010, however, positive net absorption has been achieved over the past five years with continued positive net absorption projected for every year between 2016 and 2020. Market conditions in the short term are forecast to improve as the market begins to show signs of resiliency. The vacancy rate for the submarket is projected increase due to project new construction to come on line over the next five years. Modest positive rental rate growth ranging from 1.6 percent to 2.0 percent is projected in each year of the forecast.

In addition to the statistics presented above, the trend for the last four quarters from the current REIS report follows.



© 2016 CBRE, Inc.

| | | | | | Net Absorption | | Asking Rent % |
|---|---|---|---|---|---|---|---|
| Year | Quarter | Stock | Completions | Vacancy Rate | (sf x 1,000) | Asking Rent | Change |
| 2015 | Q1 | 3,568,000 | - | 3.60% | 22,000 | $2.33 | -0.20 |
| 2015 | Q2 | 3,568,000 | - | 4.00% | (13,000) | $2.35 | 0.60 |
| 2015 | Q3 | 3,568,000 | - | 4.20% | (10,000) | $2.34 | -0.20 |
| 2015 | Q4 | 3,568,000 | - | 4.00% | 7,000 | $2.35 | 0.60 |

**REIS SUBMARKET STATISTICS – LAST FOUR QUARTERS**
**CENTRAL LOS ANGELES**

Source: REIS Metro Trend Forecast 4Q 2015

As shown, the vacancy rate has increased slightly, meanwhile asking rents have remained fairly static over the past four quarters.

## SUMMARY – LOCAL RETAIL MARKET

The local retail market has been characterized by stabilized vacancy rates and slightly increasing rental rates. Both CBRE Econometric Advisors and REIS are projecting strong market conditions over the next 4-5 years.

## COSTAR ANALYTIC SEARCH

To better illustrate the market conditions in the submarket, we conducted an analytical search of shopping centers over 60,000 SF within a 5-mile radius of the subject as shown on the following exhibit:

| Availability | Survey | 5-Year Avg | Inventory | Survey | 5-Year Avg |
|---|---|---|---|---|---|
| NNN Rent Per SF | $24.86 | $23.79 | Existing Buildings | 43 | 42 |
| Vacancy Rate | 2.5% | 2.1% | Existing SF | 4,821,670 | 4,638,025 |
| Vacant SF | 122,283 | 98,807 | 12 Mo. Const. Starts | 0 | 115,810 |
| Availability Rate | 3.4% | 2.6% | Under Construction | 0 | 86,858 |
| Available SF | 165,682 | 122,310 | 12 Mo. Deliveries | 0 | 159,239 |
| Sublet SF | 0 | 11,480 | | | |
| Months on Market | 15.4 | 18.7 | | | |

| Demand | Survey | 5-Year Avg | Sales | Past Year | 5-Year Avg |
|---|---|---|---|---|---|
| 12 Mo. Absorption SF | -48,293 | 65,742 | Sale Price Per SF | - | $255 |
| 12 Mo. Leasing SF | 48,850 | 66,939 | Asking Price Per SF | $257 | $257 |
| | | | Sales Volume (Mil.) | - | $20 |
| | | | Cap Rate | - | 6.4% |

The prior exhibit highlights a micro-market analysis for the subject's competitive market. Within this survey are 43 shopping center developments over 60,000 SF within the defined 5 mile trade area. As shown, the total inventory equates to 4.821 million SF with current direct vacancy rate of 2.5 percent and availability rate of 2.1 percent. The average NNN asking rent equates to $24.86 PSF per year. This indicates a slight increase from the 5-year average of $23.79 PSF per month. Average marketing time is 15 months.



© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

### *Occupancy and Rental Rate Trends*

The following charts illustrate the variation in occupancy and rental rate trends for the trade area analysis.



As shown, the current retail market within the defined survey area is estimated to have a current availability rate of approximately 6.9 percent. As shown in the exhibit, vacancy peaked in 2009 at around 9.5 percent.

### *Net Absorption Trends*

The following charts illustrate the variation in occupancy and rental rate trends for the trade area analysis.



As shown, absorption has fluctuated since the end of the recession. This trend further supports that the subject's competitive submarket in still in a "recovery" period.

### OUTLOOK

Based on this analysis, the immediate area surrounding the subject is projected to experience moderate, positive growth relative to households, population, income levels and retail expenditures



© 2016 CBRE, Inc.

PLAZA MEXICO | **MARKET ANALYSIS**

into the near future. Given the area demographics, it appears that demand for both comparable surrounding area retail properties and the subject will continue to be favorable.

## *Competitive Properties*

Comparable properties have been surveyed in order to identify the occupancy trends within the immediate submarket. The comparable data is summarized in the following table:

| | | | |
|---|---|---|---|
| **SUMMARY OF COMPARABLE RETAIL RENTALS** | | | |
| Comp. No. | Name | Location | Occupancy |
| 1 | Chesterfield Square | 1800-1950 West Slauson, Los Angeles, CA | 100% |
| 2 | Gateway Towne Center | Artesia 91 Freeway & Alameda, Compton, CA | 100% |
| 3 | Azalea Shopping Center | 8737 Atlantic Avenue, South Gate, CA | 98% |
| 4 | El Paseo At South Gate | 8610-8730 Garfield Avenue, South Gate, CA | 96% |
| 5 | Lakewood Marketplace | SEC/SWC/NWC/NEC Woodruff Ave & South Street, Lakewood, CA | 90% |
| 6 | South Gate Plaza Shopping Center | 8100 Long Beach Boulevard (NEC Long Beach Blvd and Palm Pl), South Gate, CA | 99% |
| Subject | Plaza Mexico | SWC Long Beach Boulevard and Imperial Highway, Lynwood, California | 94% |
| Compiled by CBRE | | | |

The majority of comparable properties surveyed reported occupancy rates of 90% or better, and all are currently in average to good condition.

## *Occupancy*

Based on the foregoing analysis, CBRE, Inc.'s conclusion of stabilized occupancy for the subject is illustrated in the following table. This estimate considers both the physical and economic factors of the market.



© 2016 CBRE, Inc.

| OCCUPANCY CONCLUSIONS | |
|---|---|
| East Los Angeles- CBRE Economic Advisors | 93.3% |
| Central Los Angeles- REIS | 96.0% |
| Costar - 5 mile Trade Area 60K+ SF | 97.5% |
| Rent Comparables | 97.2% |
| Subject's Current Occupancy | 93.9% |
| Subject's Stabilized Occupancy | 95.0% |
| Compiled by CBRE | |

Our concluded stabilized occupancy is in line with the overall market and submarket.

## SUBJECT ANALYSIS

### *Tenant Analysis/Tenant Credit*



**Food 4 Less:** The company operates about 50 no-frills grocery stores under the Food 4 Less banner in Southern California, Illinois, Indiana, and Nevada. A division of grocery giant Kroger, the company offers deeply discounted groceries, fresh produce, bakery and dairy items, ethnic foods, and meat in stores that average about 56,000 sq. ft. Select locations also include gas stations, photo processing, ATMs or banks, pharmacies, and organic and wellness services. The national food chain purchased Food 4 Less in 1998 as part of its Fred Meyer acquisition.   **Kroger** is the nation's #1 pure grocery chain. While Kroger has diversified through acquisitions, adding jewelry and general merchandise to



© 2016 CBRE, Inc.

its mix, food stores still account for about 85% of sales. The company operates about 3,600 stores, including some 2,460 supermarkets and multidepartment stores, under two dozen banners, in about 30 states. It also runs 785 convenience stores under names such as Quik Stop and Kwik Shop. Kroger's Fred Meyer Stores subsidiary (acquired in 1999) operates about 125 supercenters, which offer groceries, general merchandise, and jewelry, in the western US.

The company is currently rated 'Baa2' by Moody's.

***Curacao:*** Curacao is best known as a growing chain of large format department stores of typically 100,000 square feet each. With a Hispanic focus, La Curacao ranks among the top 100 electronics and appliance retailers in the U.S., larger than many nationwide companies whose stores number in the thousands. La Curacao sells home appliances, furniture, music, jewelry, and other merchandise which can also be shipped directly to Mexico or Central America via their export department. The stores are rich with Latin American culture; a typical store has detailed Mayan and Aztec architecture that stands out among the urban surroundings. They also include Pollo Campero, a much-loved Central American fast-food franchise that has made its start in the U.S. with a branch at each La Curacao store. The company has nine locations within the Southern California area.

***Rite Aid –*** Rite Aid is clinging to its position as a distant third (behind CVS and Walgreen) in the US retail drugstore business. The ailing company runs more than 4,700 drugstores in about 30 states and the District of Columbia. Rite Aid stores fill prescriptions (about two-thirds of sales) and sell health and beauty aids, convenience foods, greeting cards, and other items, including some 3,000 Rite Aid brand private-label products. About 60% of all Rite Aid stores are freestanding and about 50% have drive-through pharmacies. Rite Aid acquired more than 1,850 Brooks and Eckerd drugstores from Canada's Jean Coutu Group for about $4 billion, which left the company with plenty of debt and redundant stores in some areas.

The company is currently rated 'B-' by Standard & Poors.

***Planet Fitness –*** Founded in 1992, Planet Fitness is an American franchise of fitness centers based in Newington, New Hampshire. Each gym features exercise equipment and fitness instructors to assist its members. Planet Fitness currently has 53 corporate owned locations with reportedly over 1,000 club locations across the US, with recent expansion into Canada and the Dominican Republic. The company is traded on the NYSE.

***Jack In the Box –*** The company operates and franchises about 2,250 of its flagship hamburger outlets in California, Texas, and almost 20other states. Jack in the Box offers such standard fast-food fare as burgers, fries, and soft drinks, as well as salads, tacos, and breakfast items. About 545 locations are company-owned, while the rest are franchised. In addition to its mainstay burger business, the company runs a chain of more than 625 Qdoba Mexican Grill fast-casual eateries through its Qdoba Restaurant subsidiary.



© 2016 CBRE, Inc.

Other regional retailers located at the subject include Chuck E. Cheese, Boost Mobile, Domino's Pizza, Taco Bell, and Sketchers.

## CONCLUSION

The area retail market and the local submarket are exhibiting strong occupancy levels and upward trending rental rates, while maintaining favorable absorption in recent years. Considering the recent trends in absorption and the prospects for new construction, the local market area should maintain a stabilized occupancy position. The long-term projection for the subject submarket is for continued growth.

With respect to the subject in particular, we believe the subject is very well located for a retail project. It is a densely populated community and the center benefits from the significant exposure it has to the I-105 freeway. Based upon our analysis, the subject should continue to enjoy good market acceptance.



© 2016 CBRE, Inc.

PLAT MAP





© 2016 CBRE, Inc.

PLAZA MEXICO | SITE ANALYSIS

PLAT MAP





© 2016 CBRE, Inc.

PLAZA MEXICO | SITE ANALYSIS

## PLAT MAP





© 2016 CBRE, Inc.

PLAZA MEXICO | SITE ANALYSIS

PLAT MAP





© 2016 CBRE, Inc.

PLAT MAP





© 2016 CBRE, Inc.

PLAZA MEXICO | **SITE ANALYSIS**

PLAT MAP





© 2016 CBRE, Inc.

PLAZA MEXICO | **SITE ANALYSIS**

FLOOD PLAIN MAP



CBRE

© 2016 CBRE, Inc.

# SITE ANALYSIS

The following chart summarizes the salient characteristics of the subject site.

| SITE SUMMARY | | |
|---|---|---|
| **Physical Description** | | |
| Gross Site Area | 31.54 Acres | 1,373,826 Sq. Ft. |
| Net Site Area | 31.54 Acres | 1,373,826 Sq. Ft. |
| Primary Road Frontage | Long Beach Blvd. | 800 Feet |
| Secondary Road Frontage | Imperial Highway | 900 Feet |
| Additional Road Frontage | Interstate 105 | 2,800 Feet |
| Excess Land Area | None | |
| Surplus Land Area | None | |
| Shape | Irregular | |
| Topography | Level | |
| Primary Traffic Counts (24 hrs.) | Long Beach Blvd. | 33,495 (2015) |
| Secondary Traffic Counts (24 hrs.) | Imperial Highway | 28,749 (2015) |
| Secondary Traffic Counts (24 hrs.) | Interstate 105 | 209,879 (2015) |
| Zoning District | CB-1, City of Lynwood, LBBSP Specific Pla | |
| Flood Map Panel No. & Date | 060635-1815F | 26-Sep-08 |
| Flood Zone | Zone X | |
| Adjacent Land Uses | Commercial and residential uses | |
| Earthquake Zone | N/A | |
| **Comparative Analysis** | **Rating** | |
| Access | Average | |
| Visibility | Average | |
| Functional Utility | Assumed adequate | |
| Traffic Volume | Average | |
| Adequacy of Utilities | Assumed adequate | |
| Landscaping | Average | |
| Drainage | Assumed adequate | |
| **Utilities** | **Adequacy** | |
| Water | Yes | |
| Sewer | Yes | |
| Natural Gas | Yes | |
| Electricity | Yes | |
| Telephone | Yes | |
| Mass Transit | Yes | |

| **Other** | **Yes** | **No** | **Unknown** |
|---|---|---|---|
| Detrimental Easements | | | X |
| Encroachments | | | X |
| Deed Restrictions | | | X |
| Reciprocal Parking Rights | | | X |
| Common Ingress/Egress | | | X |

Source: Various sources compiled by CBRE

The subject is at the southwest quadrant of Long Beach Boulevard and Imperial Highway, adjacent (north) to the 105 Freeway, in the city of Lynwood.



© 2016 CBRE, Inc.

The Los Angeles County Assessor identifies the subject APN's:

6171-001-040, -046, -052, -054; -055; 6171-003-035, and -039; 6171-004-017, -022, and -032; 6171-006-035, -037, and -038; 6171-007-052, -056, and -057, and 6171-010-002.

## INGRESS/EGRESS

Ingress and egress is available to the site via multiple access points along Long Beach Boulevard, Imperial Highway and other surrounding feeder streets.

*Long Beach Boulevard* is an 87- to 105-foot primary connector street running in a northwest/southeast direction; the street has three lanes in each direction and a center median with left turn lanes accessing the subject for northbound traffic. The street is asphalt paved with concrete curbs and gutters, storm drains, and overhead street lighting.

*Imperial Highway* is a 100-foot primary connector street running in an east/west direction; the street has two lanes in each direction and a center median with left turn lanes accessing the subject for westbound traffic. The street is asphalt paved with concrete curbs and gutters, storm drains, and overhead street lighting.

*Century (I-105) Freeway* is a primary freeway arterial running in an east/west direction immediately south of the subject; the arterial has four lanes in each direction with on/off ramps at Long Beach Boulevard.

Please refer to the prior site/plat exhibit for the layout of the streets that provide access to the subject.

## ENVIRONMENTAL ISSUES

CBRE, Inc. is not qualified to detect the existence of potentially hazardous material or underground storage tanks which may be present on or near the site.  The existence of hazardous materials or underground storage tanks may affect the value of the property.  For this appraisal, CBRE, Inc. has specifically assumed that the property is not affected by any hazardous materials that may be present on or near the property.

## CONCLUSION

The site is well located and afforded good access and visibility from roadway frontage. The site also benefits from excellent frontage along the Century (I-105) Freeway. The size of the site is typical for the area and use, and there are no known detrimental uses in the immediate vicinity. Overall, there are no known factors which are considered to prevent the site from development to its highest and best use, as if vacant, or adverse to the existing use of the site.



© 2016 CBRE, Inc.

## IMPROVEMENTS LAYOUT





© 2016 CBRE, Inc.

**IMPROVEMENTS LAYOUT- A.L.T.A/A.C.S.M Land Title Survey**





© 2016 CBRE, Inc.

# IMPROVEMENTS ANALYSIS

The following chart shows a summary of the improvements.

| IMPROVEMENTS SUMMARY | | |
|---|---|---|
| Property Type | Retail | (Neighborhood/Community Center) |
| Number of Buildings | 13 | |
| Number of Stories | 1 and 2 | |
| Year Built | 1974/1988 | Renovated:    2003-2005 |
| Gross Leasable Area | 403,242 SF | |
| Major Tenants | | |
| Food 4 Less | 54,000 SF | |
| La Curacao | 27,381 SF | |
| Rite Aid | 19,120 SF | |
| Planet Fitness | 16,361 SF | |
| Chuck E. Cheese | 12,116 SF | |
| Land-to-Building Ratio | 3.41 : 1 | |
| Parking Improvements | Open | |
| Total Spaces: | 1,704 | |
| Parking Ratio (per 1,000 SF GLA ) | 4.23 | |
| Source:  Various sources compiled by CBRE | | |

## BUILDING AREA

Please refer to the Resource Verification table in the Scope of Work for the source of the building area size.  The following is a description of the subject improvements and basic construction features derived from CBRE, Inc.'s inspection.

## YEAR BUILT

Lynwood Town Center was originally developed in 1988. Imperial Shopping Center (Plaza Mexico) previously consisted of a freestanding Montgomery Ward, originally developed circa mid-1960, that was converted to the current "Marketplace" use in 1988. The surrounding strip retail space and outparcel pad buildings have been added between 2001 and the 2005.

## CONSTRUCTION CLASS

Building construction class is as follows:

The construction components are assumed to be in working condition and adequate for the building.

The overall quality of the facility is considered to be average for the neighborhood and age. However, CBRE, Inc. is not qualified to determine structural integrity and it is recommended that the client/reader retain the services of a qualified, independent engineer or contractor to determine the structural integrity of the improvements prior to making a business decision.



© 2016 CBRE, Inc.

## FOUNDATION/FLOOR STRUCTURE

The foundation consists of a continuous monolithic slab poured on reinforced concrete footings.

> Ground Floor:          Concrete slab on compacted fill

## EXTERIOR WALLS

Anchor/sub-anchor buildings are of concrete block masonry construction with remaining portions of the center comprised of concrete block masonry and/or wood frame and stucco framing.

## ROOF COVER

The shop and anchor buildings exhibit flat reinforced wood and/or steel frame roof system with built up composition cover and foam molding mansards with metal awning mansards for the Lynwood Towne Center buildings.

## INTERIOR FINISHES

The interior finish of the retail shop space is summarized as follows:

> Floor Coverings:        A combination of vinyl or ceramic paver tile and/or average to superior grade carpeting over concrete slab in shop spaces. Exposed concrete slab is located in the Food 4 Less anchor spaces.

> Walls:                  Textured and painted sheetrock in shop units with exposed concrete walls or sheetrock cover in anchor buildings.

> Ceilings/Lighting:      Interior ceilings/lighting are comprised of suspended acoustical ceiling in T-Bar grid system with recessed fluorescent light fixtures in the shop spaces with recessed canister incandescent and attached track lighting are located in some of the units. Exposed wood/steel frame ceilings in majority of anchor buildings and the "market" and "marketplace" spaces with suspended fixtures.

> Summary:                The interior areas for the shop and anchor spaces are typical building standard retail showroom finishes, and are commensurate with competitors in the area. The occupied space is in average to excellent condition.

## HVAC

The individual retail areas feature roof-mounted condenser/compressor units. The HVAC systems are assumed to be in average operating condition and adequate for the respective square footage of each individual retail space.



© 2016 CBRE, Inc.

## ELECTRICAL

The electrical system is assumed to be in good working order and adequate for the building.

## PLUMBING

The plumbing system is assumed to be in good working order and adequate for the building.

## PUBLIC RESTROOMS

Plumbing components include a cast iron sanitary sewer system with copper domestic water mains and distribution lines.

## FIRE PROTECTION

It is assumed the improvements have adequate fire alarm systems, fire exits, fire extinguishers, fire escapes and/or other fire protection measures to meet local fire marshal requirements. CBRE, Inc. is not qualified to determine adequate levels of safety & fire protection, whereby it is recommended that the client/reader review available permits, etc. prior to making a business decision.

## SECURITY

The security is above average for power centers with increased levels of patrol.

## PARKING AND DRIVES

The property features an adequate number of surface parking spaces, including reserved handicapped spaces. The development as a whole also includes numerous curb cuts that appear to be well suited for the improved property. All parking spaces and vehicle drives are concrete paved and considered to be in good condition. Patron parking areas are located along the front and sides of the buildings. The number of parking spaces is legally conforming for the existing use.

## LANDSCAPING

Landscaping is considered to be in average condition and well maintained.

## MONUMENT SIGNAGE

The subject includes a ±100 foot electronic monument sign of concrete/steel frame construction.

## FUNCTIONAL UTILITY

The overall layout of the property is considered functional in utility and provides adequate accessibility and visibility to the individual retail spaces.



© 2016 CBRE, Inc.

## ADA COMPLIANCE

All common areas of the property appear to have handicap accessibility.  The client/reader's attention is directed to the specific limiting conditions regarding ADA compliance.

## FURNITURE, FIXTURES AND EQUIPMENT

Any personal property items contained in the property are not considered in to contribute significantly to the overall value of the real estate.

## ENVIRONMENTAL ISSUES

CBRE, Inc. is not qualified to detect the existence of any potentially hazardous materials such as lead paint, asbestos, urea formaldehyde foam insulation, or other potentially hazardous construction materials on or in the improvements.  The existence of such substances may affect the value of the property.  For the purpose of this assignment, we have specifically assumed that any hazardous materials that would cause a loss in value do not affect the subject.

## DEFERRED MAINTENANCE

Our inspection of the property indicated no items of deferred maintenance.  The following chart shows the deferred maintenance items identified and their respective estimated costs to cure.

The total deferred maintenance estimate will be deducted from each approach in order to conclude the "as is" value for the subject.

## ECONOMIC AGE AND LIFE

CBRE, Inc.'s estimate of the subject improvements effective age and remaining economic life is depicted in the following chart:

| ECONOMIC AGE AND LIFE | |
| --- | --- |
| Actual Age | 24-36 Years |
| Effective Age | 15 Years |
| MVS Expected Life | 45 Years |
| Remaining Economic Life | 30 Years |
| Accrued Physical Incurable Depreciation | 33.3% |
| Compiled by CBRE | |

The overall life expectancy is based upon our on-site observations and a comparative analysis of typical life expectancies reported for buildings of similar construction as published by Marshall and Swift, LLC, in the *Marshall Valuation Service* cost guide.  While CBRE, Inc. did not observe anything to suggest a different economic life, a capital improvement program could extend the life expectancy.



© 2016 CBRE, Inc.

PLAZA MEXICO | IMPROVEMENTS ANALYSIS

**CONCLUSION**

The improvements are in average overall condition. Overall, there are no known factors that adversely impact the marketability of the improvements.



© 2016 CBRE, Inc.

## CURRENT ZONING MAP





© 2016 CBRE, Inc.

PLAZA MEXICO | ZONING

## CURRENT ZONING MAP-CLOSE UP





© 2016 CBRE, Inc.

PLAZA MEXICO | ZONING

## LYNWOOD GENERAL PLAN MAP





© 2016 CBRE, Inc.

# ZONING

The following chart summarizes the subject's zoning requirements.

| ZONING SUMMARY | |
|---|---|
| Current Zoning | CB-1, City of Lynwood, LBBSP Specific Plan |
| Legally Conforming | No - See Comments |
| Uses Permitted | Commercial uses intended to provide for general merchandising and retailing establishments that serve the needs of the residents of Lynwood. |
| Zoning Change | Not likely |
| **Category** | **Zoning Requirement** |
| Minimum Lot Size | 5,000 Sq. Ft. |
| Minimum Lot Width | 120 Feet |
| Maximum Height | 150 Feet |
| Minimum Setbacks | |
|    Front Yard | 10 Feet |
|    Street Side Yard | 10 Feet |
|    Interior Side Yard | 10 Feet |
|    Rear Yard | None |
| Maximum Bldg. Coverage | 75% |
| Maximum FAR/Density | 2.00 : 1 |
| Parking Requirements | 1,744 spaces per LBBSP |
| Subject's Actual Parking | 1,704 spaces |

Source: Planning & Zoning Dept.

## ANALYSIS AND CONCLUSION

The zoning designation for the subject site is CB-1, Controlled Business Zone, by the City of Lynwood. The CB-1 Zone is intended to provide the retail core area of the business district with uses to be intensive in nature. However, the property is also subject to the Long Beach Boulevard Specific Plan whereby 1,744 parking spaces are required by the existing uses. However, only 1,704 spaces are currently provided on the subject site. As such, the improvements represent a legally non-conforming use and, if damaged, may be restored without special permit application. Additional information may be obtained from the appropriate governmental authority.

It is noteworthy that the current parking requirement per the LBBSP equates to nearly ±4.32 spaces per 1,000 SF of GLA. Based on our research of comparable community shopping center projects noted in the following exhibit with general parking ratios typically in the 3.6 to 6.5 spaces per 1,000 SF of GLA, the subject's current parking capacity falls within the range for comparable retail developments.



© 2016 CBRE, Inc.

PLAZA MEXICO | ZONING

## COMPARABLE SHOPPING CENTER PARKING RATIOS

| Center | Location | Size (GLA) | Parking Spaces | Ratio |
|---|---|---|---|---|
| La Alameda SC | Huntington Park | 245,880 | 875 | 3.6:1 |
| Cudahy Plaza | Cudahy | 149,564 | 646 | 4.3:1 |
| Compton Town Center | Compton | 193,342 | 1,266 | 6.5:1 |
| Bell Gardens Marketplace | Bell Gardens | 181,054 | 793 | 4.4:1 |
| Azalea SC | SouthGate | 377,628 | 2,146 | 5.7:1 |
| Downey Landing | Downey | 288,602 | 1,148 | 4.0:1 |



© 2016 CBRE, Inc.

## TAX AND ASSESSMENT DATA

In California, privately held real property is typically assessed at 100% of full cash value (which is interpreted to mean market value of the fee simple estate) as determined by the County Assessor. Generally, a reassessment occurs only when a property is sold (or transferred) or when new construction occurs (as differentiated from replacing existing construction).  In the case of long-term ground leases, the general rule is that a reassessment is made at the time of assigning or terminating a lease where the remaining term is more than 35 years.  For reassessment purposes, the lease term includes all options to extend.  Assessments for properties that were acquired before the tax year 1975-1976 were stabilized as of the tax year 1975-1976.  Property taxes are limited by state law to 1% of the assessed value plus voter-approved obligations and special assessments.  If no sale (or transfer) occurs or no new building takes place, assessments may not increase by more than 2% annually.  The following table summarizes the actual and pro forma assessment values.

| AD VALOREM TAX INFORMATION | | |
|---|---|---|
| Assessor's Market Value | 2015/2016 | Pro Forma |
| 6171-001-040 | $185,426 | |
| 6171-001-046 | $140,121 | |
| 6171-001-052 | $98,690 | |
| 6171-001-054 | $15,669,051 | |
| 6171-001-055 | $132,181 | |
| 6171-003-035 | $262,150 | |
| 6171-003-039 | $6,330,927 | |
| 6171-004-017 | $120,204 | |
| 6171-004-022 | $434,797 | |
| 6171-004-032 | $2,636,181 | |
| 6171-006-035 | $2,167,261 | |
| 6171-006-037 | $6,102,933 | |
| 6171-006-038 | $140,110 | |
| 6171-007-052 | $149,956 | |
| 6171-007-056 | $933,502 | |
| 6171-007-057 | $7,626,198 | |
| 6171-010-002 | $299,915 | |
| Subtotal | $43,429,603 | $184,400,000 |
| Assessed Value @ | 100% | 100% |
| | $43,429,603 | $184,400,000 |
| General Tax Rate   (per $100 A.V.) | 1.246352 | 1.246352 |
| General Tax: | $541,286 | $2,298,273 |
| Special Assessments: | 139,328 | 139,328 |
| Effective Tax Rate   (per $100 A.V.) | 1.56717 | 1.32123 |
| **Total Taxes** | **$680,614** | **$2,437,601** |
| Source:  Assessor's Office | | |



© 2016 CBRE, Inc.

The subject is essentially a stabilized asset with the property expected to be reassessed to our value conclusion per Proposition 13. *As shown, per Proposition 13, the sale of the subject will result in an increase in property taxes, projected to be roughly about ± $1.58 million above the 2015/2016 actual taxes based on our value conclusion contained herein. This equates to $3.00 per square foot per year, or $0.25 per square foot per month, to be passed through to existing triple net leases.* We have accounted for the impact of this increase in market rent conclusions.

For purposes of this analysis, CBRE, Inc. assumes that all taxes are current. If the subject sold for the value estimate in this report, a reassessment at that value would most likely occur, with tax increases limited to two percent annually thereafter until the property is sold again. The consequences of this reassessment have been considered in the appropriate valuation sections.

© 2016 CBRE, Inc.

CBRE

# HIGHEST AND BEST USE

In appraisal practice, the concept of highest and best use represents the premise upon which value is based. The four criteria the highest and best use must meet are:

    *      legal permissibility;
    *      physical possibility;
    *      financial feasibility; and
    *      maximum profitability.

The highest and best use analysis of the subject is discussed on the following pages. This analysis incorporates the information presented in the Market Analysis section, as well as any unique characteristics of the subject described previously.

## AS VACANT

### *Legal Permissibility*

The legally permissible uses were discussed in the Site Analysis and Zoning Sections.

### *Physical Possibility*

The subject is adequately served by utilities, and has an adequate shape and size, sufficient access, etc., to be a separately developable site. There are no known physical reasons why the subject site would not support any legally probable development (i.e. it appears adequate for development).

Existing structures on nearby sites provides additional evidence for the physical possibility of development.

### *Financial Feasibility*

The determination of financial feasibility is dependent primarily on the relationship of supply and demand for the legally probable land uses versus the cost to create the uses. New retail projects have not recently been developed in this market due to economic conditions attributed to the recession. Specifically, there are proposed developments which are no longer moving forward due to inadequate construction financing and market conditions (increasing vacancy, declining effective rental rates, higher cap rates, etc.). Overall, there is significant risk in the retail market and most investors would not move forward with new construction at this time unless they had a low cost basis in the acquisition of the underlying land and the development is a build-to-suit project or had a significant level of preleasing.



© 2016 CBRE, Inc.

### *Maximum Profitability*

The final test of highest and best use of the site as if vacant is that the use be maximally productive, yielding the highest return to the land. In the case of the subject as if vacant, the analysis has indicated that a new retail project would be most appropriate.

## CONCLUSION:  HIGHEST AND BEST USE AS VACANT

As noted, new speculative development is not financially feasible at this time. Therefore, the highest and best use of the site, as vacant, would be to hold for future retail development when economic conditions improve.

## AS IMPROVED

### *Legal Permissibility*

As discussed, the subject site's zoning and legal restrictions permit a variety of land uses. The site has been improved with a retail development that is a legal, conforming use.

### *Physical Possibility*

The physical characteristics of the subject improvements were discussed in detail in the improvements analysis. Both the layout and positioning of the improvements are considered functional for retail use. While it would be physically possible for a wide variety of uses, based on the legal restrictions and the design of the improvements, the continued use of the property for retail users would be the most functional use.

### *Financial Feasibility*

The financial feasibility of a retail property is based on the amount of rent which can be generated, less operating expenses required to generate that income; if a residual amount exists, then the land is being put to a productive use. As will be indicated in the income capitalization approach, the subject is producing a positive net cash flow and continued utilization of the improvements for retail purposes is considered financially feasible.

### *Maximum Profitability*

The maximally profitable use of the subject as improved should conform to neighborhood trends and be consistent with existing land uses. Although several uses may generate sufficient revenue to satisfy the required rate of return on investment and provide a return on the land, the single use that produces the highest price or value is typically the highest and best use. As shown in the applicable valuation sections, buildings that are similar to the subject have been acquired or continue to be used by retail owners/tenants. None of the comparable buildings have been acquired for conversion to an



© 2016 CBRE, Inc.

PLAZA MEXICO | HIGHEST AND BEST USE

alternative use. These comparables would indicate that the maximally productive use of the property is consistent with the existing use as a retail property.

## CONCLUSION: HIGHEST AND BEST USE AS IMPROVED

Based on the foregoing, the highest and best use of the property, as improved, is consistent with the existing use as a retail development.



© 2016 CBRE, Inc.

## APPRAISAL METHODOLOGY

The appraisal process is defined as an orderly program by which the problem is planned and the data involved is acquired, classified, analyzed and interpreted into an estimate of value. In this process three basic approaches to value are considered: income capitalization approach, sales comparison approach, and cost approach. In appraisal practice, an approach to value is included or omitted based on its applicability to the property type being valued and the quality and quantity of information available. The final step in the appraisal process is reconciliation -- a process by which we analyze alternative conclusions and selects a final value estimate from among the indications of value. We weigh the relative significance and applicability of each approach as it relates to the type of property being appraised. Provided on the following pages is a more detailed discussion of each approach to value.

## COST APPROACH

The cost approach is based upon the proposition that an informed purchaser would pay no more than the cost to produce a substitute property with the same utility. It is particularly applicable when the property being appraised involves relatively new improvements which represent the highest and best use of the land or when relatively unique or specialized improvements are located on the site and for which there exists a limited amount of comparable properties on the market.

In the cost approach, the land value is estimated through consideration of transactions involving comparable sales (refer to the following sales comparison approach discussion for the typical process used to determine land value). The replacement cost new of the improvements is supported via typical sources, primarily the Marshall & Swift Cost Estimation Service, a nationally recognized cost service. When applicable, the actual construction costs for the subject are utilized and information for costs of constructing similar buildings are considered. From this estimate, total accrued depreciation from all sources is subtracted. The contributory value of the land is then added to the depreciated replacement cost of the improvements to indicate value via the cost approach.

## SALES COMPARISON APPROACH

The sales comparison approach utilizes sales of comparable properties, adjusted for differences, to indicate a value for the subject. Valuation is typically accomplished using physical units of comparison such as price per square foot, price per unit, price per floor, etc., or economic units of comparison such as gross rent multiplier. Adjustments are applied to the physical units of comparison derived from the comparable sales. The unit of comparison chosen for the subject is then used to yield a total value. Economic units of comparison are not adjusted, but rather analyzed as to relevant differences, with the final estimate derived based on the general comparisons.

Within the sales comparison approach, the fundamental basis for the real estate appraisal conclusion involve differences (elements of comparison) between the comparables and the subject property.



© 2016 CBRE, Inc.

Specifically, the elements of comparison are the characteristics of properties and transactions that cause the prices paid for real estate to vary. The nine common elements of comparison that are always considered in the sales comparison approach include:

| | | | |
|---|---|---|---|
| 1. | Real property rights conveyed | 6. | Physical Characteristics |
| 2. | Financing terms | 7. | Economic Characteristics |
| 3. | Conditions of sale | 8. | Use |
| 4. | Market Conditions | 9. | Non-Realty Components of Value |
| 5. | Location | | |

Adjustments can be applied verbally or in terms of dollars or percentages; the appropriate methodology is determined by the market. Rigid statements on the `proper` way to make adjustments should be avoided and the calculations that an appraiser uses to make an adjustment are based on a rationale, but the mathematics should not control an appraiser's judgment. Appraisal has an art aspect in that appraisers use their judgment to analyze and interpret quantitative data. While the above statement is true, constant attention must be paid for market-based, well-explained support for all adjustments.

## INCOME CAPITALIZATION APPROACH

The income capitalization approach reflects the subject's income-producing capabilities. This approach is based on the assumption that value is created by the expectation of benefits to be derived in the future. Specifically estimated is the amount an investor would be willing to pay to receive an income stream plus reversion value from a property over a period of time. The two common valuation techniques associated with the income capitalization approach are direct capitalization and the discounted cash flow (DCF) analysis. A discussion of the steps to be completed in each of these analyses is presented in the following paragraphs.

### *Direct Capitalization*

Direct capitalization is the method used to convert a single year's estimate of income into a value indication. In direct capitalization, a precise allocation between return on and return of capital is not made because investor assumptions or forecasts concerning the holding period, pattern of income, or changes in value of the original investment are not simulated in the method. Direct capitalization is most appropriate when analyzing a stable income stream and in estimating the reversion at the end of a holding period. Using this method, the following sets forth the process:

1. Estimate the Potential Gross Income (PGI) from all sources that a competent owner should be able to generate from a property based on existing and/or market rents.
2. Deduct an estimate of Vacancy and Collection Loss (VCL) to arrive at an Effective Gross Income (EGI) estimate.
3. Deduct operating expenses from the estimate of EGI. The result is an estimate of the stabilized Net Operating Income (NOI).
4. Estimate an Overall capitalization rate ($R_o$, or OAR).



© 2016 CBRE, Inc.

5. Divide the NOI by $R_o$, resulting in a value estimate at stabilized occupancy.
6. Adjust the stabilized value to account for "as is" condition, if applicable.

### *Discounted Cash Flow Analysis*

The discounted cash flow (DCF) analysis is a detailed analysis used when the future income is expected to be variable, usually as a result of numerous lease obligations and/or anticipated changes in income and expenses.  It is also particularly relevant when institutional buyers are the most likely purchasers of the subject because institutional buyers often place great weight on this analysis.  The DCF analysis specifies the quantity, variability, timing, and duration of NOIs and cash flows. Selecting the proper yield rate (discount rate) is essential.  In this analysis appraisers must consider the target yield sought by investors, as well as yields derived from comparable sales and/or market information.  The methodology is:

1. Estimate the before-tax cash flows for each period of a projected holding period net of any capital expenditures such as leasing expenses and tenant improvements.
2. Estimate a discount rate and a terminal overall capitalization rate.
3. Estimate a selling price, known as the reversion, for the end of the projected holding period.
4. The cash flows and the reversion are then discounted to a present value estimate.

## METHODOLOGY APPLICABLE TO THE SUBJECT

In valuing the subject, only the sales comparison and income capitalization approaches are applicable and have been used.  The cost approach is not applicable in the estimation of market value as it is not currently feasible to develop a speculative retail property in today's market. Therefore, prospective buyers are not utilizing this approach to value when considering acquisition. However, per the request of the client, we have provided an estimate of insurable (replacement) cost value.



© 2016 CBRE, Inc.

PLAZA MEXICO | **LAND VALUE**

## Land Value – Subject Site

The following map and table summarize the comparable data used in the valuation of the subject site as a whole. A detailed description of each transaction is included in the addenda.



| | | Transaction | | | Actual Sale | Adjusted Sale | Size | Size | Price Per | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| **No.** | **Property Location** | **Type** | **Date** | **Proposed Use** | **Price** | **Price [1]** | **(Acres)** | **(SF)** | **Acre** | **Per SF** |
| 1 | Butterfield Ranch Rd. n/o Sagebrush St., Chino Hills, CA | Sale | Jul-14 | Commercial | $16,550,000 | $16,550,000 | 16.53 | 720,047 | $1,001,210 | $22.98 |
| 2 | 600 S. Prairie Avenue, Inglewood, CA | Sale | Jan-14 | Community shopping center | $101,000,000 | $101,000,000 | 59.93 | 2,610,551 | $1,685,300 | $38.69 |
| 3 | 30800 Russell Ranch Road, Westlake Village, CA | Sale | Jan-13 | Target | $8,973,360 | $14,807,922 | 10.30 | 448,668 | $1,437,662 | $33.00 |
| Subject | SWC Long Beach Boulevard and Imperial Highway, Lynwood, California | --- | --- | Retail | --- | --- | 31.54 | 1,373,826 | --- | --- |

[1] Transaction amount adjusted for cash equivalency and/or development costs (where applicable)
Compiled by CBRE

The sales utilized represent the best data available for comparison with the subject and were selected from the greater Southern California areas. These sales were chosen based upon physical, locational and commercial use characteristics.



© 2016 CBRE, Inc.

PLAZA MEXICO | **LAND VALUE**

## DISCUSSION/ANALYSIS OF LAND SALES

### *Land Sale One*

This is the July 2014 sale of a commercial site situated on the east side of Butterfield Ranch Road, north of Sagebrush Road, in the city of Chino Hills. The Chino Valley (71) Freeway is situated just east of this site. The local area is primarily developed with good quality residential uses, along with scattered commercial uses several blocks away. This site is generally level, irregular in shape and has all utilities to the site. The sale price was $16,550,000 or $22.98 per square foot.

### *Land Sale Two*

This comparable is the January 2014 sale of a 59.93-acre site located at the southeast corner of Prairie Avenue and 90th Street in the city of Inglewood. The comparable site is situated adjacent north of the Hollywood Park racetrack, and 1.5 miles east of the San Diego (405) Freeway. The local area is densely developed with a mix of commercial and multi-family residential properties. The site consists of three contiguous parcels previously developed as a surface level parking lot. In January 2014. the property sold for $101,000,000 or $38.69 per square foot of land area.

### *Land Sale Three*

This is the January 2013 sale of a 10.30-acre portion of a larger 21.52-acre site on the southeast portion of Russell Ranch Road, east of Lindero Canyon Road, in the city of Westlake Village. The larger site was acquired as a REO in June 2010 for $9,850,000, or $10.51 per square foot, without entitlements, with the intent to develop a ±250,000-square-foot Target-anchored retail center. Target purchased the site at a price of $20.00 per square foot plus $13.00 per square foot of allocated site work. The store, which comprises a GLA of ±138,000 square feet, opened in August 2014.

## CONCLUSION

As shown, the comparable land areas range from 10.30 to 59.93 acres. These sales indicate an unadjusted price PSF unit range between $22.98 and $42.56 per square foot. Based on our analysis, primary emphasis is placed on Sale No. 2. We have concluded to a comparable price PSF value indicated by this comparable, as shown in the following exhibit:

| CONCLUDED LAND VALUE | | | | | |
|---|---|---|---|---|---|
| $ PSF | | Subject SF | | Total | |
| $40.00 | x | 1,373,826 | = | $54,953,040 | |
| $42.00 | x | 1,373,826 | = | $57,700,692 | |
| **Indicated Value:** | | | | **$57,000,000** | |
| | | (Rounded $ PSF) | | $41.49 | |
| Compiled by CBRE | | | | | |

64



## INSURABLE VALUE (REPLACEMENT COST)

Insurable value is defined as follows:

1. the value of an asset or asset group that is covered by an insurance policy; can be estimated by deducting costs of noninsurable items (e.g., land value) from market value.
2. value used by insurance companies as the basis for insurance.  Often considered to be replacement or reproduction cost plus allowances for debris removal or demolition less deterioration and noninsurable items.  Sometimes cash value or market value, but often entirely a cost concept. [6]
3. a type of value for insurance purposes. [7]

CBRE, Inc. has followed traditional appraisal standards to develop a reasonable calculation based upon industry practices and industry-accepted publications such as the Marshall Valuation Service. The methodology employed is a derivation of the cost approach and is not reliable for insurable value estimates. Actual construction costs and related estimates can vary greatly from this estimate.

The insurable value estimate presented herein is intended to reflect the value of the destructible portions of the subject, based on the replacement of physical items that are subject to loss from hazards (excluding indestructible items such as basement excavation, foundation, site work, land value and indirect costs).  In the case of the subject, this estimate is based upon the base building costs (direct costs) as obtained via the Marshall Valuation Service handbook, with appropriate deductions.

This analysis should not be relied upon to determine proper insurance coverage as only consultants considered experts in cost estimation and insurance underwriting are qualified to provide an insurable value. It is provided to aid the client/reader/user as part of their overall decision making process and no representations or warranties are made by CBRE, Inc. regarding the accuracy of this estimate and it is strongly recommended that other sources be utilized to develop any estimate of insurable value.

---

[6] Marshall & Swift/Boeckh, LLC, *Marshall Valuation Service*, (Los Angeles: Marshall & Swift/Boeckh, LLC, 2010), Sec 3, p 2.

[7] Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 5th ed. (Chicago: Appraisal Institute, 2010), 102.



© 2016 CBRE, Inc.

PLAZA MEXICO | INSURABLE VALUE (REPLACEMENT COST)

## INSURABLE VALUE (REPLACEMENT COST) CONCLUSION

| | | |
|---|---|---|
| Primary Building Type: | Retail | Height per Story: 25' |
| Effective Age: | 15 Years | Number of Buildings: 13 |
| Condition: | Good | Net Rentable Area (Entire Center): 403,242 SF |
| Exterior Wall: | Concrete masonry/wood frame | Net Rentable Area (Owned GLA): 385,632 SF |
| Number of Stories: | 1 and 2 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MVS Sec/Page** | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 | 13/26 |
| **Quality/Bldg. Class** | Good/B | Good/B | Good/B | Good/B | Good/B | Good/C | Good/C | Good/B | Good/C 11235-11245 | Good/C | Good/C 11331-11337 | Good/C | Good/C | Good/C | Good/B | Good/B |
| **Address** | 3150 E. Imperial Hwy | 3180 E. Imperial Hwy | 11369-11391 Long Beach Blvd | 3200 Mulford Ave | 11301 Long Beach Blvd | 3102 E. Imperial Hwy | 3100 E. Imperial Hwy | 3170 E. Imperial Hwy | 11235-11245 Long Beach Blvd | 11325 Long Beach Blvd | 11331-11337 Long Beach Blvd | 11215 Long Beach Blvd | 11221 Long Beach Blvd | 11225 Long Beach Blvd | 11247 Long Beach Blvd | 3160 E. Imperial Hwy |
| **Building Component** | Retail Stores | Retail Stores | Retail Stores | Retail Stores | Retail Stores | Restaurant | Retail Stores | Retail Stores | Commty Ctr | Commty Ctr | Commty Ctr | Commty Ctr | Commty Ctr | Commty Ctr | Retail Stores | Retail Stores |
| **Component Sq. Ft.** | 25,646 SF | 19,168 SF | 7,560 SF | 11,320 SF | 2,875 SF | 8,858 SF | 128,800 SF | 29,827 SF | 54,822 SF | 19,120 SF | 5,950 SF | 12,460 SF | 12,079 SF | 8,356 SF | 8,010 SF | 30,781 SF |
| **Base Square Foot Cost** | $124.41 | $124.41 | $124.41 | $124.41 | $124.41 | $154.24 | $124.41 | $124.41 | $114.09 | $114.09 | $114.09 | $114.09 | $114.09 | $114.09 | $124.41 | $124.41 |
| **Square Foot Refinements** | | | | | | | | | | | | | | | | |
| Heating and Cooling | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 | $1.50 |
| Sprinklers | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 |
| Subtotal | $128.41 | $128.41 | $128.41 | $128.41 | $128.41 | $158.24 | $128.41 | $128.41 | $118.09 | $118.09 | $118.09 | $118.09 | $118.09 | $118.09 | $128.41 | $128.41 |
| **Height and Size Refinements** | | | | | | | | | | | | | | | | |
| Number of Stories Multiplier | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Height per Story Multiplier | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Floor Area Multiplier | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal | $128.41 | $128.41 | $128.41 | $128.41 | $128.41 | $158.24 | $128.41 | $128.41 | $118.09 | $118.09 | $118.09 | $118.09 | $118.09 | $118.09 | $128.41 | $128.41 |
| **Cost Multipliers** | | | | | | | | | | | | | | | | |
| Current Cost Multiplier | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 |
| Local Multiplier | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 |
| **Final Square Foot Cost** | $158.48 | $158.48 | $158.48 | $158.48 | $158.48 | $195.30 | $158.48 | $158.48 | $145.75 | $145.75 | $145.75 | $145.75 | $145.75 | $145.75 | $158.48 | $158.48 |
| **Base Component Cost** | $4,064,471 | $3,037,814 | $1,198,136 | $1,794,035 | $455,640 | $1,729,966 | $20,412,691 | $4,727,091 | $7,990,124 | $2,786,676 | $867,193 | $1,816,004 | $1,760,474 | $1,217,859 | $1,269,454 | $4,878,284 |

| | | |
|---|---|---|
| **Base Building Cost** | *(via Marshall Valuation Service cost data)* | $60,005,912 |
| **Insurable Exclusions** | 10.0% of Total Building Cost | ($6,000,591) |
| **Insurable Value (Replacement Cost) Indication** | | $54,005,321 |
| **Rounded** | | $54,010,000 |
| **Value Per SF** | | $133.94 |

Compiled by CBRE

CBRE

© 2016 CBRE, Inc.

PLAZA MEXICO | **SALES COMPARISON APPROACH**

## SALES COMPARISON APPROACH

The following map and table summarize the comparable data used in the valuation of the subject.  A detailed description of each transaction is included in the addenda.





© 2016 CBRE, Inc.

| | | Transaction | | Year | GLA | Actual Sale | Adjusted | Price | | NOI | |
| No. | Name | Type | Date | Built | (SF) | Price | Sale Price [1] | Per SF [1] | Occ. | Per SF | OAR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **SUMMARY OF COMPARABLE RETAIL SALES** | | | | | | | | | | |
| 1 | South Coast Collection, Costa Mesa, CA | Sale | Nov-15 | 2007 | 291,579 | $120,000,000 | $120,000,000 | $411.55 | 97% | $22.84 | 5.55% |
| 2 | Shoppes at Chino Hills, Chino Hills, CA | Sale | Sep-15 | 2008 | 378,964 | $147,208,500 | $147,208,500 | $388.45 | 96% | $21.36 | 5.50% |
| 3 | The Promenade At Howard Hughes, Los Angeles, CA | Sale | Jun-15 | 2001 | 248,514 | $111,000,000 | $111,000,000 | $446.65 | 97% | $27.11 | 6.07% |
| 4 | Torrance Crossroads (portion of), Torrance, CA | Sale | Jun-15 | 1991 | 148,758 | $65,350,000 | $65,350,000 | $439.30 | 93% | $20.65 | 4.70% |
| 5 | Diamond Ridge Marketplace, Glendora, CA | Sale | Apr-15 | 2007 | 341,292 | $111,000,000 | $111,000,000 | $325.23 | 95% | $16.26 | 5.00% |
| 6 | Midtown Crossing, Los Angeles, CA | Sale | Feb-15 | 2009 | 315,683 | $190,100,000 | $190,100,000 | $602.19 | 98% | $32.88 | 5.46% |
| Subj. Pro Forma | Plaza Mexico, Lynwood, California | --- | --- | 974/198 | 403,242 | --- | --- | --- | 95% | $26.29 | --- |

[1] Transaction amount adjusted for cash equivalency and/or deferred maintenance (where applicable)
Compiled by CBRE

The sales utilized represent the best data available for comparison with the subject. They were selected from our research of comparable improved sales within the greater Southern California area. These sales were chosen based upon physical, locational, and tenant/income characteristics.

## DISCUSSION/ANALYSIS OF IMPROVED SALES

### *Improved Sale One*

South Coast Collection is a 291,579 square foot community and lifestyle center located at 3303, 3305, 3309, 3311, 3313, 3315, 3321 & 3323 Hyland Avenue in the city of Costa Mesa. The improvements were originally constructed in 2007, renovated in 2011, and are situated on a 20.457-acre site. Currently, the property is 96.8% leased (including a pending lease for Suite 3315-F) and we judge it to be in good overall condition. Access and commercial exposure of the property is good due to its hard corner location and direct frontage along Sunflower Avenue and Hyland Avenue, two main arterials in the trade area, and extensive visibility from the San Diego (405) Freeway, a main north/south freeway in Orange County and the trade area. The property was purchased for $120,000,000, or $411.55 PSF. The listing broker, Dixie Walker of DTZ, indicated that the property was never formally marketed for sale and listed un-priced. The marketing process began in early 2015 and was directly marketed to only a handful of institutional clients that would have the capacity to purchase the property. The property was briefly in escrow in an all cash transaction in March 2015, but the buyer was not able to perform and the seller cancelled escrow. The new buyer, Rockwood Capital, placed the property under contract in September 2015 and escrow closed on November 19, 2015. Based on a stabilized pro-forma for the property, the OAR was 5.55%.



© 2016 CBRE, Inc.

PLAZA MEXICO | SALES COMPARISON APPROACH

### Improved Sale Two

This is the September 2015 sale of The Shoppes at Chino Hills, a community and lifestyle center that is located on the southeast corner of Grand Avenue and Peyton Drive in the city of Chino Hills, Los Angeles County. More specifically, the property's street addresses are 13800-13920 City Center Drive. The improvements were originally built in 2008, totaling 378,964 square feet of net rentable that are situated on a 25.69-acre site. The center is a pedestrian-oriented center which has solidified itself as the upscale shopping and dining hub of its community. With a freeway-adjacent location at the convergence of the four-county border between Los Angeles, Orange, San Bernardino and Riverside counties, this vibrant Property features a diverse lineup of tenants that cater to the high income demographics. At the time of sale the property was 96.0% leased to major tenants including Barnes & Noble, H&M, Banana Republic, Victoria's Secret, Forever 21, and Trader Joe's. The property was purchased for $47,208,500, or $388.45 per square foot. Based on existing income in place at the time of sales, the reported overall capitalization rate was 5.50%.

### Improved Sale Three

The Promenade at Howard Hughes Center is a 248,514 square foot lifestyle center, based on its current configuration, located at 6081 Center Drive within the Howard Hughes Center mixed-use development in the city of Los Angeles. The improvements were originally constructed in 2001 and are situated on a 5.593-acre site. Currently, the property is 91.8% leased (75.1% occupied as Nordstrom Rack has vacated, but continuing to pay rent through 2016) and is in good overall condition. The buyer of the property intends a significant renovation over the next two years, which will reconfigure several areas of the shopping center resulting in a new size of 239,971 square feet. Access and commercial exposure of the property is good due to its direct frontage along Center Drive, just east of Sepulveda Boulevard, a primary commercial arterial in West Los Angeles and the trade area, and frontage and visibility from the San Diego (405) Freeway, the primary freeway in western Los Angeles County. The retail tenant mix is dominated by Cinemark Theater and Dave & Buster's, while shop tenants are a mix of national, regional and local tenants including Buffalo Wild Wings, Starbucks, Islands, Souplantation, Ben & Jerry's, Subway, Happy Nails, Johnny Rockets, etc. According to Brian Ley of HFF, the listing the broker of the property, the property was originally marketed for sale in late 2014 as an un-priced offering, but with Seller expectations around $115,000,000. The owner received approximately 10 offers for the property ranging from $110 million to $115 million. Based on the existing 2014 year-end income, the OAR is reported to be 6.07%.

### Improved Sale Four

This is the June 2015 sale of Torrance Crossroads (portion of), a 478,000 SF power center located on the southwest corner of Crenshaw Boulevard and Lomita Boulevard in the city of Torrance, Los Angeles County. More specifically, the property's street address is 24313-24333 Crenshaw



© 2016 CBRE, Inc.

PLAZA MEXICO | **SALES COMPARISON APPROACH**

Boulevard. Torrance Crossroads is part of a 44-acre master-planned development totaling nearly half a million square feet including shadow anchors Sam's Club, Home Depot, and HomeGoods. Additionally, the adjacent Costco and Lowe's Home Improvement enhance the overall retail draw making this hub a retail powerhouse. The comparable's portion was built in 1991, totaling 148,758 square feet of net rentable area that are situated on a 12.96-arce site. The property features an onsite parking ratio of 4.73 spaces per 1,000 square feet of building area. The comparable's portion major tenancy is Vons, Office Depot, Party City, Starbucks, and Verizon. At the time of sale the property was 93.3 percent leased. The property was sold for $65,350,000 or $438.41 per square foot with an overall capitalization rate of 4.70 percent. The buyer assumed an existing interest only loan totaling $22.3 million from Prudential at a 3.5% interest rate due in October, 2022. The property contains no deferred maintenance. The motivation for the seller was aggressive market pricing for grocery anchored infill Los Angeles retail. The motivation for the buyer was core, grocery-anchored infill retail opportunity.

### *Improved Sale Five*

This comparable applies to the April 2015 sale of Diamond Ridge Marketplace, a power center located on the northeast corner of East Gladstone Street and Valley Center Avenue in Glendora. The improvements were constructed in 2007 and have an above average physical appeal. This property is situated along a relatively less heavily trafficked street. The Foothill (210) Freeway is situated approximately one block north, but the property does not have direct frontage along this freeway. The Orange (57) Freeway is situated over one half mile east. The local area is primarily improved with single-family residential properties, but several larger retail properties are situated just east of this property, including Kohl's, Sam's Club, Home Depot, and Home Goods. The subject's tenant mix is dominated by its larger tenants, including AMC Theatres (ground lease), Best Buy, Bed Bath & Beyond, PetSmart, Barnes & Noble, 24 Hour Fitness, Staples, Old Navy, Beverages and More, and Tilly's. The property also has numerous shop suites and restaurants. On the northern portion of the site there is a multi-level parking structure, and some vacant office space. The selling broker indicated a purchase price of $111M, or $325 PSF based on 95% occupancy and a corresponding capitalization rate of 5.0 percent.

### *Improved Sale Six*

This is the February 2015 sale of Midtown Crossing which consists of a two-phase retail development situated at the southeast corner of Pico Boulevard and San Vicente Boulevard in the central region of the city of Los Angeles, California. Phase I consists of an existing 18,249 square foot strip retail center comprised of three multi-tenant shop buildings completed in 2007 and situated on 1.62 acres at the westerly limits of the site.  Existing tenants include Wells Fargo Bank, Footlocker, Panda Express, Starbucks, and AT&T Wireless. Phase II consists of a two-level retail development totaling 297,434 square feet situated on 9.79 acres.  The developed 1.62-acre portion of the site is net of a 0.74-acre easement which has been developed with a MTA Bus Depot.  The Phase II portion of the site is



© 2016 CBRE, Inc.

improved with a big box development with peripheral in-line shop and pad space and parking structure focused around a Lowes Home Improvement Center.  The buyer is an affiliate of Bentall Kennedy. The reported purchase price is $190,100,000 or $602.19 per square foot, inclusive of added value of the OPA and HUB Tax Revenue component. The property was offered on a limited party, open bid basis by Eastdil Secured. We were unable to obtain any information relating to the number of offers received or related offer price range.

## ANALYSIS OF IMPROVED SALES

The net rentable area of the improved sales ranges from 148,758 to 378,964 square feet.  These sales indicate an unadjusted unit price range between $325.23  and $602.19  per square foot.  The sales have been analyzed and compared to the subject based on a number of variables. The following categories discuss and analyze the sales and provide the basis for adjustments needed to compare the sales to the subject.

*Real Property Rights Conveyed*

This adjustment considers the differences in legal estate (interest) between the subject property and the comparables.  Specific interests convey different types of rights in a property which affect the value of the property.

No adjustments were considered warranted for property rights conveyed.

*Financing Terms*

Financing affects real estate values as the availability of financing helps determine the demand for real estate.  In most cases, the cost and availability of financing have an inverse relationship; high interest rates and other costs usually are accompanied by a decrease in the demand of credit, and hence properties.

No adjustments were considered warranted for financing terms.

*Conditions of Sale*

Typically, adjustments for conditions of sale usually reflect the motivations of the buyer and the seller in the transfer of real property.  The conditions of sale adjustment reflects the difference between the actual sale price of the comparable and its probable sale price if it were sold in an arms-length transaction.

No adjustments were applicable for conditions of sale.



© 2016 CBRE, Inc.

PLAZA MEXICO | **SALES COMPARISON APPROACH**

*Market Conditions*

Market conditions generally change over time and such changes may be caused by inflation, deflation, fluctuations in supply and demand, as well as other factors.  This adjustment is frequently referred to as a "time adjustment" as market conditions usually change over time.

No adjustments were applicable for market conditions given the fairly static investment market conditions over the past 15 months.

*Age/ Condition*

Age and condition are often interdependent and are typically considered together. Newer properties will tend to trade for higher prices per square foot, all other factors considered.

Due to the recent renovation of the subject and similar new construction or renovation of the compaarables, no adjustments were considered warranted.

*Quality of Construction*

This adjustment category takes into consideration differences in construction quality and design/appeal (i.e. Class A vs. Class B, C, etc). The subject is considered to be a Class C construction neighborhood/community shopping center. Its quality and appeal in considered average based on its construction quality.

With the exception of Sale No. 2, no adjustments were considered warranted for differences in construction quality. A slight downward adjustment was warranted to Sale No. 2 due to its superior construction quality.

*Location/Exposure*

An analysis of location takes into account differences in the comparables relative to their surrounding environs.  Location considers factors such as submarket desirability, exposure, view, traffic, access, proximity to major transportation routes, distance/time between employment centers and/or residential centers, and economics and demographics in the immediate area.  These factors were considered in the comparables relative to the subject's locational characteristics. We have also taken into consideration the overall street exposure and visibility characteristics as well as anchor tenant draw for each of respective comparable centers.

No adjustments were considered warranted to Sale Nos. 3 and 5. A slight upward adjustment was warranted to Sale No. 2 due to the inferior locational characteristics/trade area demographics in relation to the subject's Los Angeles infill location. A slight upward adjustment was warranted to Sale Nos. 1, 4, and 6 due to their superior locational characteristics/trade area demographics in relation to the subject's location.



© 2016 CBRE, Inc.

*Investment Size*

Adjustments are made of size based on the monetary consideration of the transaction. Typically, a larger property with higher dollar transaction value will have a smaller pool of buyers which will tend to have a downward impact on price/SF values.

No adjustments are warranted for this category given the subject and the comparables are considered have the same pool of potential investors.

*Anchor To Shop Ratio/Average Unit Size*

A property with a greater anchor to shop space ratio will tend to command lower price/SF indications due to the lower rent typically achieved from anchor tenant spaces. Otherwise stated, a property with a greater percentage of smaller shop space units will typically achieve a higher average rent and therefore a higher price/SF value based on the economies of scale premise, all other factors been considered.

With the exception of Sale Nos. 4 and 5, no adjustments were considered warranted for the differences in anchor to shop space or average unit size. Slight to moderate adjustments were applied to Sale Nos. 4 and 5 due to the greater anchor to shop ratio or larger average unit size contributing to a lower average rent per square foot.

*Credit/Tenant Mix*

This expense category takes into consideration the presence of credit rated or regional/national tenants which improves the appeal and lessens the risk associated with the income stream. All other factors considered equal, a well anchored property or property with greater number of credit tenants will typically command a lower overall capitalization and therefore a higher overall value.

With the exception of Sale Nos. 1, 4 and 5, no adjustments were considered warranted for the differences in the comparables's associated credit of its tenant mix. A slight upward adjustment was applied to Sale No. 1 due to its slightly inferior credit tenant mix while slight downward adjustments were applied to Sale Nos. 4 and 5 due to the slightly superior credit of their tenant mix.

*Economic Characteristics*

Economic characteristics include factors relating to differences in economics of the comparables as compared with the subject.  One of the most distinguishable economic factors relates to differences in occupancy at the time of sale.  Sales that have not achieved stabilized occupancy require additional costs to the buyer to achieve stabilization.  Other examples of economic characteristics include above- or below-market rents, rents in place, or an anticipated change in occupancy by a major tenant. The common characteristic of these influences is that they impact the economics of a building, without regard to its physical features or other characteristics discussed earlier.



© 2016 CBRE, Inc.

PLAZA MEXICO | **SALES COMPARISON APPROACH**

No adjustment was considered warranted to Sale No. 3. Upward adjustments were warranted for Sale Nos. 1, 2, 3 and 4 due to the lower NOI/SF indications based on their leases in place, all other factors being considered. A downward adjustment was warranted for Sale Nos. 6 due to its greater NOI/SF indication based on their leases in place, all other factors being considered economic differences.

## SUMMARY OF ADJUSTMENTS

Based on our comparative analysis, the following chart summarizes the adjustments warranted to each comparable.

| RETAIL SALES ADJUSTMENT GRID | | | | | | | |
|---|---|---|---|---|---|---|---|
| Comparable Number | 1 | 2 | 3 | 4 | 5 | 6 | Subj. Pro Forma |
| Transaction Type | Sale | Sale | Sale | Sale | Sale | Sale | --- |
| Transaction Date | Nov-15 | Sep-15 | Jun-15 | Jun-15 | Apr-15 | Feb-15 | --- |
| Year Built | 2007 | 2008 | 2001 | 1991 | 2007 | 2009 | 1974/1988 |
| GLA (SF) | 291,579 | 378,964 | 248,514 | 148,758 | 341,292 | 315,683 | 403,242 |
| Actual Sale Price | $120,000,000 | $147,208,500 | $111,000,000 | $65,350,000 | $111,000,000 | $190,100,000 | --- |
| Adjusted Sale Price [1] | $120,000,000 | $147,208,500 | $111,000,000 | $65,350,000 | $111,000,000 | $190,100,000 | --- |
| Price Per SF [1] | $411.55 | $388.45 | $446.65 | $439.30 | $325.23 | $602.19 | --- |
| Occupancy | 97% | 96% | 97% | 93% | 95% | 98% | 95% |
| NOI Per SF | $22.84 | $21.36 | $27.11 | $20.65 | $16.26 | $32.88 | $26.29 |
| OAR | 5.55% | 5.50% | 6.07% | 4.70% | 5.00% | 5.46% | --- |
| Adj. Price Per SF | $411.55 | $388.45 | $446.65 | $439.30 | $325.23 | $602.19 | |
| Property Rights Conveyed | 0% | 0% | 0% | 0% | 0% | 0% | |
| Financing Terms [1] | 0% | 0% | 0% | 0% | 0% | 0% | |
| Conditions of Sale | 0% | 0% | 0% | 0% | 0% | 0% | |
| Market Conditions (Time) | 0% | 0% | 0% | 0% | 0% | 0% | |
| Subtotal - Price Per SF | $411.55 | $388.45 | $446.65 | $439.30 | $325.23 | $602.19 | |
| Age/Condition | 0% | 0% | 0% | 0% | 0% | 0% | |
| Quality of Construction | 0% | -5% | 0% | 0% | 0% | 0% | |
| Location/Exposure | -5% | 15% | 0% | -5% | 0% | -10% | |
| Quality of Construction | 0% | 0% | 0% | 0% | 0% | 0% | |
| Investment Size | 0% | 0% | 0% | 0% | 0% | 0% | |
| Anchor To Shop Ratio/Average Unit Size | 0% | 0% | 0% | 5% | 25% | 0% | |
| Credit/Tenant Mix | 5% | 0% | 5% | -5% | -5% | 0% | |
| Other Economic Characteristics | 10% | 10% | 0% | 10% | 15% | -15% | |
| Total Other Adjustments | 10% | 20% | 5% | 5% | 35% | -25% | |
| **Indicated Value Per SF** | **$452.71** | **$466.14** | **$468.98** | **$461.27** | **$439.06** | **$451.64** | |

[1] Transaction amount adjusted for cash equivalency and/or deferred maintenance (where applicable)
Compiled by CBRE

## SALE PRICE PER SQUARE FOOT CONCLUSION

As shown, the rentable area of the improved sales ranges from 148,758 to 378,964 square feet. These sales indicate an unadjusted unit price range between $325.23 and $602.19 per square foot. After adjustments, the range tightened, varying from $439.06 and $468.98 per square foot. Given the magnitude of adjustments applied, primary emphasis is placed on Sale Nos. 1, 2, 3 and 4 due to the lesser number and/or overall magnitude of adjustments applied. These sales support a general adjusted value of $453.00 to $469.00 per square foot. We have concluded toward the middle of this adjusted range as shown in the following exhibit:



© 2016 CBRE, Inc.

## SALES COMPARISON APPROACH

| GLA (SF) | X | Value Per SF | = | Value |
|---|---|---|---|---|
| 403,242 | X | $453.00 | = | $182,668,626 |
| 403,242 | X | $469.00 | = | $189,120,498 |

**VALUE CONCLUSION**

| | |
|---|---|
| **Indicated Stabilized Value** | **$186,000,000** |
| Deferred Maintenance | $0 |
| Lease-Up Discount | ($2,210,000) |
| **Value Indication** | **$183,790,000** |
| **Rounded** | **$183,790,000** |
| **Value Per SF - As Is** | **$455.78** |
| **Value Per SF - As Stabilized** | **$461.26** |

Compiled by CBRE

## REGRESSION ANALYSIS

As a cross check to the foregoing analysis, the net operating income (NOI) being generated by the comparable sales as compared to the subject's pro forma NOI estimated in the following income capitalization approach has been analyzed.   In general, it is a fundamental assumption that the physical characteristics of a property (e.g., location, access, design/appeal, condition, etc.) are reflected in the net operating income being generated, and the resultant price paid for a property has a direct relationship to the NOI being generated.

The following NOI analysis chart illustrates the sale prices (after adjustments for conditions of sale and market conditions) of the individual sales plotted in comparison to their NOIs.   In addition, a trend line has been plotted based on a linear regression analysis of the comparables.   The subject's indicated value has been plotted along this trend line at its pro forma stabilized NOI.



© 2016 CBRE, Inc.

PLAZA MEXICO | **SALES COMPARISON APPROACH**



NET OPERATING INCOME ANALYSIS

Compiled by CBRE

This analysis provides good support for the direct comparison method with the stabilized value indications falling with a 2 percent range.

CBRE

© 2016 CBRE, Inc.

## INCOME CAPITALIZATION APPROACH

As previously outlined in the Appraisal Methodology section, the Income Capitalization Approach reflects the subject's income-producing capabilities. This approach is based on the assumption that value is created by the expectation of benefits to be derived in the future. Specifically estimated is the amount an investor would be willing to pay to receive an income stream plus reversion value from a property over a period of time. The two common valuation techniques associated with the income capitalization approach are direct capitalization and the discounted cash flow (DCF) analysis. In the case of the subject property, both methods are considered relevant and have been performed.

### RENT ROLL ANALYSIS

The first step in our income analysis is to analyze the subject's current contract rental income in place and its most recent leasing activity. The rent rolls provided in the Operating Data section in the Addenda highlight the subject's current tenant roster with applicable unit sizes (see assumptions), tenant name, lease term, and current contract rent on a per square foot per month and annual dollar amount basis.

### MARKET RENT

In order to estimate market rents for vacant space and future rollover space, we conducted a rental survey of the competitive and/or comparable retail developments in the Lynwood area. These analyses are provided in the following paragraphs.

### COMPARABLE RENTAL ANALYSIS – INLINE/PAD SPACE

The following table summarizes the most comparable rental data for shop space utilized in the analysis and a comparable map was presented on the following page. A more detailed description of each comparable is included in the Addenda section.



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**



## SUMMARY OF COMPARABLE RETAIL RENTALS

| Comp. No. | Property Name and Location | Year Built | Occ. | GLA (SF) | Tenant Name | Lease Area (SF) | Lease Date | Lease Term | Base Rent |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Chesterfield Square 1800-1950 West Slauson, Los Angeles, CA | 2002 | 100% | 215,755 | Chile Verde | 1,564 | Feb-14 | 10.0 Yrs. | $4.25 PSF |
| 2 | Gateway Towne Center Artesia 91 Freeway & Alameda, Compton, CA | 2007 | 100% | 300,000 | Toys/Babies R Us | 74,000 | Jun-15 | 15.0 Yrs. | $1.88 PSF |
| | | | | | Pizza Studio | 2,100 | Dec-14 | 10.0 Yrs. | $2.00 PSF |
| | | | | | Menchie's Frozen Yogurt | 1,453 | Jul-14 | 10.0 Yrs. | $3.25 PSF |
| | | | | | Chipotle | 2,000 | Jun-14 | 10.0 Yrs. | $2.00 PSF |
| 3 | Azalea Shopping Center 8737 Atlantic Avenue, South Gate, CA | 2014 | 98% | 374,000 | Yogurtland | 1,100 | Jan-14 | 5.0 Yrs. | $3.00 PSF |
| | | | | | Panda Express | 2,000 | Jan-14 | 5.0 Yrs. | $3.25 PSF |
| | | | | | Petco | 14,500 | Jan-14 | 10.0 Yrs. | $1.88 PSF |
| | | | | | CVS Pharmacy | 14,500 | Jan-14 | 20.0 Yrs. | $2.21 PSF |
| 4 | El Paseo At South Gate 8610-8730 Garfield Avenue, South Gate, CA | 2001 | 96% | 298,691 | Available | 2,760 | Dec-15 | 0.0 Yrs. | $2.00 PSF |
| | | | | | Planet Fitness | 19,221 | Dec-13 | 10.0 Yrs. | $1.17 PSF |
| | | | | | Carniceria La Mejor | 5,130 | Nov-13 | 10.0 Yrs. | $1.53 PSF |
| 5 | Lakewood Marketplace SEC/SWC/NWC/NEC Woodruff Ave & South Street, Lakewood, CA | 1968 | 90% | 215,754 | Adoba Taco Grill | 1,260 | Aug-14 | 5.0 Yrs. | $2.32 PSF |
| | | | | | Daiso California | 9,294 | Aug-14 | 6.0 Yrs. | $1.43 PSF |
| | | | | | Mamma's Sushi | 3,735 | Aug-14 | 9.0 Yrs. | $2.13 PSF |
| | | | | | Tuesday Morning | 15,764 | Jul-14 | 10.0 Yrs. | $1.24 PSF |
| 6 | South Gate Plaza Shopping Center 8100 Long Beach Boulevard (NEC Long Beach Blvd and Palm Pl), South Gate, CA | 1980 | 99% | 83,316 | Huli Hulki Hawaiian Grill | 630 | Feb-16 | 3.0 Yrs. | $2.60 PSF |
| | | | | | Sameh Elawamry | 726 | Nov-14 | 3.0 Yrs. | $2.60 PSF |
| Subj. | Plaza Mexico SWC Long Beach Boulevard and Imperial Highway, Lynwood, California | 1974/ 1988 | 94% | 403,242 | | | | | --- |

Compiled by CBRE



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

The rentals utilized represent the best data available for comparison with the subject. They were selected from our research within the greater Los Angeles area. Emphasis was placed on identifying centers with a comparable draw and similar overall appeal. As such, we had to consider locations beyond Lynwood.

## DISCUSSION/ANALYSIS OF RENT COMPARABLES

### *Rent Comparable One*

This comparable is Chesterfield Square, a newly developed community shopping center located on the southwest corner of Western Avenue and Slauson Avenue in Culver City, Los Angeles County. More specifically, the property's street address is 1800-1950 West Slauson Avenue. The improvmeents were built in 2002, totaling 215,755 square feet of net rentable area that are situated on a 24.28-acre site. In addition, the center is a suburban-style center identity that is anchored Home Depot (135,000 SF), Food 4 Less (60,000 SF), a Walgreens, McDonalds, and many other neighborhood-serving retailers. The property features an onsite parking ratio of 5.0 spaces per 1,000 square feet of building area. In February 2014, Chile Verde commenced a new ten-year lease on a 1,564 square foot space at a commencing rental rate of $51.00 per square foot per year, triple net. The lease included four months of free rent, a tenant improvement allowance of $25.00 per square foot, and a 10.0 percent rental increase every five years.

### *Rent Comparable Two*

This comparable applies to a recently completed community/neighborhood center identified as Gateway Towne Center located on the west side of Alameda Street just north of the 91 Freeway in the city of Compton. The center is anchored by Target, Home Depot, Staples and 24Hr. Fitness Sport. As of the date of survey, the center was fully leased.

### *Rent Comparable Three*

This comparable is Azalea Shopping Center, a 374,000 square foot power center located on the northwest corner of Firestone Boulevard and Atlantic Avenue in the city of South Gate, Los Angeles County. The center is situated on a 33-acre site originally owned by the City of Southgate, the open-air center includes six 'big box' or in-line major retailers; more than 100,000 square feet of boutique retail, dining and daily-needs retail; additional outparcel shops and stand-alone pad tenants. The center is anchored by Wal-Mart, Ross Dress for Less, Marshalls, and Petco. Neighborhood-drawing anchors will be CVS and ULTA Salon.  Other tenants are Panda Express and Yogurtland..

### *Rent Comparable Four*

This comparable, identified as El Paseo Shopping Center, is a 298,696-square-foot community shopping center located along the east side of Garfield Avenue, just north of Firestone Boulevard, in the city of South Gate. The improvements were constructed in 2001 and are situated on a 21.700-



© 2016 CBRE, Inc.

acre site. The property is anchored by Regal 16 Cinemas (Regal Entertainment Group) and Curacao department store with other national/credit tenant chain tenants such as Starbuck's, T-Mobile, Planet Fitness, Union Bank, Panda Express and GNC, and is located directly north of a Sam's Club anchored component of the shopping center. Recent leases of in-line space between 2,097 to 6,700 square feet exhibit rental rates between $1.00 and $2.50 per square foot, triple net. TI allowance range between as-is to $2.50 per square foot. The majority of the leases have 5 to 10-year terms. Higher rents are applicable to smaller spaces and spaces with superior exposure along Garfield Avenue and proximate to the Curacao anchor space. Rents toward the lower end of the range are applicable to larger spaces and spaces located toward the rear (east) portion of the development with lower pedestrian traffic.

### *Rent Comparable Five*

This comparable is identified as Lakewood Marketplace, a multi-tenant community shopping center separately divided into four portions located on all four corners of Woodruff Avenue and South Street in the community of Lakewood, city of Long Beach, Los Angeles, California. The NWC improvements were built in 1973/1987/1988 and total 69,713 square feet of net rentable area; the SWC improvements (not including a Arco gas station on the north portion) were built in 1968 total 29,947 square feet of net rentable area; the NEC improvements were built in 1986 and total 27,192 square feet of net rentable area; and the SEC improvements (not including a Pavilion Supermarket & Rite Aid) were built in 1986 and total 88,722 square feet of net rentable area. The comparable's improvements are situated on a total of 16.01 acres of land and total 215,574 square feet of gross leasable area (GLA). The property is 90% leased to 56 tenants, with four available spaces. The major anchor tenants include Ross Stores (25,000 SF), Fresh and Easy (20,000 SF), Tuesday Morning (15,764 SF), Sears Roebuck (12,800 SF), Daiso California (9,294 SF), and CSK Auto (9,044 SF). Other major tenants include Chase Bank, 7-Eleven, Carl's Jr., Union Bank, Wells Fargo Bank, and Arby's.

### *Rent Comparable Six*

South Gate Plaza Shopping Center is a 83,316-square-foot neighborhood retail center located at the northeast corner of Long Beach Boulevard and Palm Place in the city of South Gate. The site extends to the east to Seville Avenue. Both corners terimate in a T-intersection. The center was constructed in 1980. It is anchored by Northgate Market (a dominant ethnic grocery chain) and CVS. A fast food pad building is located at the hard corner of Long Beach Boulevard and Palm Place and is currently occupied by El Pollo Loco. The majority of the in-line tenants are local in nature..

### COMPARABLE RENTAL ANALYSIS – ANCHOR/SUBANCHOR SPACE

As previously noted, the subject includes three anchor/sub-anchor spaces occupied by Food 4 Less (54,000 SF), Rite Aid (19,120 SF), and Curacao (27,381 SF). The following exhibit highlights rent comparable information for similar space with comparable locational demographics.



© 2016 CBRE, Inc.

### SUMMARY OF ANCHOR/SUBACHOR LEASE COMPARABLES

| Property Name | Location | Tenant | Lease Area (SF) | Lease Date | Lease Term (Yrs.) | Base Rent PSFY | Tenant Improv. PSF | Free Rent (Mo.) | Exp. Recoveries | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Sher Lane Retail Center | Huntington Beach | HomeGoods | 24,158 | Jun-13 | 10 | $16.00 | $30.00 | 0 | NNN | Sher Lane Retail Center is a 45,710 SF retail center located at 7672-7746 Edinger Avenue in Huntington Beach. The improvements were originally constructed in 1962, renovated over the years, and are situated on a 3.780-acre site. The retail tenant mix is dominated by HomeGoods and Men's Wearhouse. HomeGoods leased their anchor suite at an initial rate of $16.00 PSFY, triple net, with a 10% midterm increase. Additional terms include a $30 PSF TIA. |
| Eastland Center | West Covina | h.h. Gregg | 29,626 | Dec-13 | 10 | $14.50 | $25.00 | 0 | NNN | This anchor tenant space is located in the larger Eastland Center in West Covina which is anchored by Target, Walmart, Burlington Coat Factory, and Albertsons. The center has significant visibility from the San Bernardino (10) Freeway. h.h. Gregg signed a new 10-year lease for a former Office Depot space at an initial rate of $14.50 PSFY, with a midterm increase to $15.50 PSFY. The lease includes three 5-year options and a TIA of $25.00 PSF. The scheduled opening for the store is early 2015. |
| Eastland Center | West Covina | Ulta Salon | 10,000 | Dec-13 | 10 | $25.00 | $60.00 | 0 | NNN | This junior anchor tenant space is located in the larger Eastland Center in West Covina which is anchored by Target, Walmart, Burlington Coat Factory, and Albertsons. The center has significant visibility from the San Bernardino (10) Freeway. ULTA signed a new 10-year lease at an initial rate of $25.00 PSFY, with a 10% midterm increase. The lease includes a TIA of $60.00 PSF. The scheduled opening for the store is November 2014. |
| Azalea Shopping Center | South Gate | Petco | 14,500 | Jan-14 | 10 | $22.50 | $100.00 | 0 | NNN | Azalea Shopping Center is a 374,000 SF community center at the intersection of Firestone Boulevard and Atlantic Avenue in South Gate. Completed in August 2014, the center is anchored by Walmart with additional junior anchors to include CVS Pharmacy, Petco, Marshalls, ULTA Salon, and Ross Dress For Less. Petco leased a 14,500 SF space at an initial rate of $22.50 PSFY, with a 10% midterm inc. The lease included a $100 PSF TIA and a typical build-out period. |
| Island Plaza | West Covina | Island Pacific Market | 31,000 | Jan-14 | 10 | $14.40 | N/A | N/A | NNN | This is the lease of a 31,000 SF specialty grocery store located in Island Plaza. Island Plaza is a grocery and drug store anchored center with grocery exposure located on the hard corner of Azusa Avenue and Amar Road in West Covina. |
| 944 East Slauson Avenue | Los Angeles | Northgate Market | 42,500 | Apr-14 | 20 | $17.40 | N/A | N/A | NNN | This is the lease of a 42,500 SF grocery store building on the south side of Slauson Avenue west of Central Avenue in Los Angeles. The building is a build-to-suit for Northgate Market where the landlord contributed $107.65 PSF towards construction. Northgate Market expected to open in April 2014. Terms of the lease include 10% rent escalations every 5 years and four, 5-year options. |
| 6255 East 2nd Street | Long Beach | Gelson's Market | 40,019 | Apr-14 | 15 | $27.00 | $0.00 | 0 | NNN | This is a 1961-built, neighborhood center located at 6255 E. 2nd Street in the city of Long Beach. More specifically, it is located on the NWC of East 2nd Street and East Pacific Coast Hwy. The center is situated on approximately 3.95-acres of land. The most recent lease was signed by Gelson's Market for 40,019 square feet of space at $27.00 PSFY. The original term is for 15 years with a triple net expense structure. Gelson's gutted the pre-existing tenant space (Albertsons) and reportedly spent "millions" on tenant improvements. |
| La Puente Plaza | La Puente | Smart & Final | 24,339 | May-14 | 10 | $12.00 | $10.00 | 10 | NNN | This anchor tenant space is located in the La Puente Plaza center at the NEC of Hacienda Blvd and Amar Road in La Puente. Smart & Final signed a new 10-year lease at an initial rate of $12.00 PSFY, with 3% annual increases. The lease includes a TIA of $10.00 PSF and 10 months of free rent. |
| Westgate Plaza | Torrance | Big 5 Sporting Goods | 12,000 | Jun-14 | 10 | $24.00 | $0.00 | 4 | NNN | Westgate Plaza is a 122,999 SF community shopping center located on the SEC of Artesia Blvd and Hawthorne Blvd in Torrance across the street from the South Bay Galleria, a 1.2M SF regional mall anchored by Macys and Nordstrom. Big 5 Sporting Goods leased 12,000 SF at an initial rate of $24.00 PSFY, on a triple net basis, with a 10% midterm increase. Big 5 is building out their own tenant improvements, but received 4 months of free rent. |
| 11916 Parmount Boulevard | Downey | 99 Cents Only Store | 24,000 | Nov-14 | 10 | $16.56 | $0.00 | 1 | NNN | This freestanding building is located at the SWC of Paramount Blvd and Stewart and Gray in the city of Downey. 99 Cents Only Store signed a new 10-year lease in November 2014 at a rate of $16.56 PSFY, with a 10% midterm increase. The building was leased in As Is condition, and the lease included 2 months of free rent. The lease is scheduled to commence in January 2015. |

Overall, the anchor/sub-anchor comparables indicate a range of lease rates ranging from $12.00 to $27.00 per square foot per year, triple net, with the variance taking into consideration the location of the property and other lease terms i.e. tenant improvement allowance. Taking into consideration the physical, locational and anchor tenant draw characteristics, applicable market rents for the subject's



© 2016 CBRE, Inc.

anchor and sub-anchor space would be expected to fall toward the upper end of the range indicated. As such, we conclude a market rent for the anchor and sub-anchor space of $21.00 to $24.00 PSF per year, or *$1.75 to $2.00 per square foot per month, triple net*.

## MARKET RENT CONCLUSIONS

The following chart shows the market rent conclusions for the subject:

| Category | Anchor/subanchor | Jr. Anchors 5,000-10,000 SF | West Shops <5,000 SF | West Shops > 5,000 SF | Est Shops < 3,000 SF | East Shops > 3,000 SF |
|---|---|---|---|---|---|---|
| **MARKET RENT CONCLUSIONS** | | | | | | |
| Market Rent ($/SF/Mo.) | $1.75/$2.00 | $2.00 | $3.00-$6.00 | $2.00-$3.00 | $2.75 | $2.25 |
| Concessions | 2 months | 2 months | 2 months | 2 months | 2 months | 2 months |
| Reimbursements | NNN | NNN | NNN | NNN | NNN | NNN |
| Annual Escalation | 15% every 5 yrs | Annual 3.5% | Annual 3.5% | Annual 3.5% | Annual 3.5% | Annual 3.5% |
| Tenant Improvements (New Tenants) | $5.00 | $5.00 | $5.00 | $5.00 | $5.00 | $5.00 |
| Tenant Improvements (Renewals) | $2.00 | $2.00 | $2.00 | $2.00 | $2.00 | $2.00 |
| Average Lease Term | 10 Years | 5 Years | 5 Years | 5 Years | 5 Years | 5 Years |

Compiled by CBRE

| Category | Less Than 299 SF | 300-499 SF | 500-799 SF | 800-999 SF | 1,000-1,499 SF | Over 1,500 SF |
|---|---|---|---|---|---|---|
| **MARKET RENT CONCLUSIONS - MARKETPLACE TENANTS** | | | | | | |
| Market Rent ($/SF/Yr.) | $75.00 | $65.00 | $55.00 | $45.00 | $35.00 | $25.00 |
| Concessions | None | None | None | None | None | None |
| Reimbursements | $60 Per Mo. | $60 Per Mo. | $60 Per Mo. | $60 Per Mo. | $60 Per Mo. | $60 Per Mo. |
| Annual Escalation | Annual 3% | Annual 3% | Annual 3% | Annual 3% | Annual 3% | Annual 3% |
| Tenant Improvements (New Tenants) | None | None | None | None | None | None |
| Tenant Improvements (Renewals) | None | None | None | None | None | None |
| Average Lease Term | 3 Years | 3 Years | 3 Years | 3 Years | 3 Years | 3 Years |

### *Lease Expiration Schedule*

The subject's scheduled lease expiration for the holding period is shown as follows:

| Year | Ending | ----- *Annual* ----- Sq. Ft. | % of Total | ----- *Cumulative* ----- Sq. Ft. | % of Total |
|---|---|---|---|---|---|
| **LEASE EXPIRATION SCHEDULE** | | | | | |
| Year 1 | Mar-17 | 21,226 | 5.26% | 21,226 | 5.26% |
| Year 2 | Mar-18 | 71,774 | 17.80% | 93,000 | 23.06% |
| Year 3 | Mar-19 | 100,958 | 25.04% | 193,958 | 48.10% |
| Year 4 | Mar-20 | 50,021 | 12.40% | 243,979 | 60.50% |
| Year 5 | Mar-21 | 14,944 | 3.71% | 258,923 | 64.21% |
| Year 6 | Mar-22 | 5,082 | 1.26% | 264,005 | 65.47% |
| Year 7 | Mar-23 | 4,638 | 1.15% | 268,643 | 66.62% |
| Year 8 | Mar-24 | 2,860 | 0.71% | 271,503 | 67.33% |
| Year 9 | Mar-25 | 4,000 | 0.99% | 275,503 | 68.32% |
| Year 10 | Mar-26 | 0 | 0.00% | 275,503 | 68.32% |

Compiled by CBRE



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

## POTENTIAL RENTAL INCOME CONCLUSION

Within this analysis, potential rental income is estimated based upon the Year 1 potential gross income per the discounted cash flow further within this report. This incorporates the current contract rent in place and rental increases over the next twelve months and market rent applied to vacant space.   This method of calculating rental income is most prevalent in the local market and is consistent with the method used to derive overall capitalization rates from the comparable sales data.

| POTENTIAL RENTAL INCOME | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $9,984,570 | $24.76 |
| 2014 | $10,224,461 | $25.36 |
| 2015 | $10,472,096 | $25.97 |
| 2016 Budget | $11,009,821 | $27.30 |
| **CBRE Estimate** | **$13,330,703** | **$33.06** |
| Compiled by CBRE | | |

Our pro forma estimate is higher than the most recent full year due to recently implemented new leases at the subject, which are not reflected in the historical data, and market rent applied to vacant space.

## VACANCY

The subject's estimated stabilized occupancy rate was previously discussed in the market analysis.   The subject's vacancy is detailed as follows:

| VACANCY | |
|---|---|
| Year | % PGI |
| Current | 6.1% |
| **CBRE Estimate** | **5.0%** |
| Compiled by CBRE | |

The vacancy estimate for the subject is on the basis of a 5.0% deduction applied against the scheduled rental revenues of those tenants considered non-credit tenants.

## CREDIT LOSS

The credit loss estimate is an allowance for nonpayment of rent or other income.   The subject's credit loss is detailed as follows:



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

| CREDIT LOSS | |
| --- | --- |
| Year | % PGI |
| **CBRE Estimate** | **1.0%** |
| Compiled by CBRE | |

This analysis reflects logic similar to that applied for the vacancy allowance above, but utilizing a rate of 1%.

## OTHER TENANT INCOME

This category incorporates the following line item income achieved other tenant income.

OTHER TENANT RELATED INCOME
Advertising & Promotion
Pylon Sign
Forfeited Deposits
Assignment Fee
Late Fee
Interest Income -Tenants                               .

The subject's historical and projected other tenant income is detailed as follows:

| OTHER TENANT RELATED INCOME | | |
| --- | --- | --- |
| Year | Total | $/SF |
| 2013 | $231,397 | $0.57 |
| 2014 | $280,381 | $0.70 |
| 2015 | $311,531 | $0.77 |
| 2016 Budget | $274,377 | $0.68 |
| **CBRE Estimate** | **$283,250** | **$0.70** |
| Compiled by CBRE | | |

## OTHER INCOME

This category incorporates income achieved other income.

OTHER INCOME
Marketing Income - Non Event
Event Income
Advertisement Income
Miscellaneous Income                               .

The subject's ancillary income is detailed as follows:



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

| OTHER INCOME | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $324,498 | $0.00 |
| 2014 | $473,381 | $0.00 |
| 2015 | $444,358 | $0.00 |
| 2016 Budget | $220,120 | $0.55 |
| **CBRE Estimate** | **$226,600** | **$0.56** |
| Compiled by CBRE | | |

The differential between the 2013 through 2015 figures and the 2016 budget and our concluded figures is due to the new lease signed with TMC for the advertising sign in late 2015. The current rent, $300,000 per year, is incorporated in our potential rental income figure going forward.

## STORAGE INCOME

This category incorporates income achieved from storage revenue paid by various tenant for storage area. The subject's ancillary income is detailed as follows:

| STORAGE INCOME | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $18,223 | $0.00 |
| 2014 | $17,400 | $0.00 |
| 2015 | $25,232 | $0.00 |
| 2016 Budget | $22,800 | $0.06 |
| **CBRE Estimate** | **$23,690** | **$0.06** |
| Compiled by CBRE | | |

Our analysis is higher than the historical operating information but is supported by in-place contractual agreements provided for our review.

## KIOSK/VENDOR INCOME

The subject achieves additional income from various kiosks located throughout the property.



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

| VENDOR/KIOSK REVENUE | | |
|---|---|---|
| **Unit** | **Tenant Name** | **Rent** |
| VCT01 | Hoon Ko | $1,000 |
| VCT02 | American Media LLC | $1,000 |
| VCT06 | Telleria, Telleria & Levy Law | $1,600 |
| VCT08 | La Jarochita Gift & Art | $500 |
| VCT09 | Art Craft & Religious | $1,350 |
| VCT13 | Jesus Garcia-Marcos | $500 |
| VCT16 | La Voz De Chivas | $500 |
| VCT17 | Alicia Vera Murillo | $500 |
| VCT26 | Cosmetic & Perfume | $3,000 |
| VCTCHRO | Carrera Consessions | $2,500 |
| VCTSCALE | Victorian Scales (3) | |
| VKIO18 | Jesus Garcia | $1,300 |
| VKIO23 | Noe Florentino Nivon | $750 |
| VKIO24 | Mundo de Artesanias | $1,000 |
| VKIO26 | Royal Prestige | $2,000 |
| VKIO28 | La Voz De Chivas | $500 |
| VKIO30 | Noe Florentino Nivon | $750 |
| VKIOCARO | North American Amusements | $1,433 |
| *Total (Mo.)* | | $20,183 |
| **Vacancy Deduction** | | **10%** |
| **Total (Mo.)** | | **$18,165** |
| **Total (Annual)** | | **$217,975** |
| **Total Annual Rounded** | | **$218,000** |
| Note: Average Rent Applied to Vacant Space | | |

| KIOSK/VENDOR INCOME | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | Incl. in Rental Income | $0.00 |
| 2014 | Incl. in Rental Income | $0.00 |
| 2015 | Incl. in Rental Income | $0.00 |
| 2016 Budget | Incl. in Rental Income | $0.00 |
| **CBRE Estimate** | **$224,540** | **$0.56** |
| Compiled by CBRE | | |

The above figures exclude various items included in the historical operating statements. Historically, the "other income" has included items such as interest income, late charges, interest charges, termination fees etc. It also includes event income, storage income and advertising/promotional fund revenue from the tenants.

## EXPENSE REIMBURSEMENTS

With the exception of the "marketplace" tenants, each of the subject's leases are triple-net. Triple-net leases require the tenants to pay their pro rata share of all reimbursable operating expenses. Based on

© 2016 CBRE, Inc.



PLAZA MEXICO | INCOME CAPITALIZATION APPROACH

the review of the information provided, these expenses include taxes, insurance, common area utilities, maintenance & repair costs, and security costs.

Management fees are not reimbursable by the tenants. However, the tenants do pay an administrative fee, typically 15 percent of triple net expenses, as a method of reimbursing the landlord of management of the center. A detailed schedule of each tenant's reimbursement schedule is included in the Argus Support Data included in the Addenda. A detailed schedule of expense reimbursements is provided in the Argus Support Data located in the Addenda. The figures are based on each tenant's reimbursement schedule per the terms of the leases.

Based on the previous discussion regarding the subject expense reimbursement schedule, the subject's historical and our projected expense reimbursements are detailed as follows:

| EXPENSE REIMBURSEMENTS | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $2,750,202 | $6.82 |
| 2014 | $2,771,489 | $6.87 |
| 2015 | $2,807,612 | $6.96 |
| 2016 Budget | $2,856,096 | $7.08 |
| **CBRE Estimate** | **$3,789,811** | **$9.40** |
| Compiled by CBRE | | |

Our conclusion is greater due to higher expense reimbursements from the property reassessment and higher property taxes.

## EFFECTIVE GROSS INCOME

The subject's effective gross income is detailed as follows:

| EFFECTIVE GROSS INCOME | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $13,308,890 | $33.00 |
| 2014 | $13,767,112 | $34.14 |
| 2015 | $14,060,829 | $34.87 |
| 2016 Budget | $14,383,214 | $35.67 |
| **CBRE Estimate** | **$17,078,752** | **$42.35** |
| Compiled by CBRE | | |

Our pro forma estimate is higher than the most recent full year due to recently implemented new leases at the subject, which are not reflected in the historical data.



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

## OPERATING EXPENSE ANALYSIS

### *Operating History*

The following table presents the available operating data for the subject.

| OPERATING HISTORY | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Year-Occupancy | 2013 | | 2014 | | 2015 | | 2016 Budget | | CBRE Estimate 94.0% | |
| | Total | $/SF | Total | $/SF | Total | $/SF | Total | $/SF | Total [2] | $/SF |
| **Income** | | | | | | | | | | |
| Rental Income | $9,984,570 | $24.76 | $10,224,461 | $25.36 | $10,472,096 | $25.97 | $11,009,821 | $27.30 | $12,530,861 | $31.08 |
| Other Tenant Related Income | 231,397 | $0.57 | 280,381 | 0.70 | 311,531 | 0.77 | 274,377 | 0.68 | 283,250 | 0.70 |
| Other Income | 324,498 | $0.80 | 473,381 | 1.17 | 444,358 | 1.10 | 220,120 | 0.55 | 226,600 | 0.56 |
| Storage Income | 18,223 | 0.05 | 17,400 | 0.04 | 25,232 | 0.06 | 22,800 | 0.06 | 23,690 | 0.06 |
| Kiosk/Vendor Income | Incl. in Rental Income | - | Incl. in Rental Income | - | Incl. in Rental Income | - | Incl. in Rental Income | - | 224,540 | 0.56 |
| Expense Reimbursements | 2,750,202 | 6.82 | 2,771,489 | 6.87 | 2,807,612 | 6.96 | 2,856,096 | 7.08 | 3,789,811 | 9.40 |
| Effective Gross Income | $13,308,890 | $33.00 | $13,767,112 | $34.14 | $14,060,829 | $34.87 | $14,383,214 | $35.67 | $17,078,752 | $42.35 |
| **Expenses** | | | | | | | | | | |
| Real Estate Taxes | $727,892 | $1.81 | $736,654 | $1.83 | $625,138 | $1.55 | $684,868 | $1.70 | $2,436,355 | $6.04 |
| Property Insurance | 136,918 | 0.34 | 119,165 | 0.30 | 127,405 | 0.32 | 124,742 | 0.31 | 181,459 | 0.45 |
| Utilities | 607,501 | 1.51 | 637,908 | 1.58 | 657,537 | 1.63 | 648,561 | 1.61 | 725,836 | 1.80 |
| R&M/Common Area Maintenance | 1,180,810 | 2.93 | 1,262,493 | 3.13 | 1,297,820 | 3.22 | 1,348,394 | 3.34 | 1,008,105 | 2.50 |
| Security | 974,690 | 2.42 | 922,818 | 2.29 | 899,755 | 2.23 | 955,692 | 2.37 | 1,008,105 | 2.50 |
| Management Fee [1] | 388,003 | 0.96 | 401,442 | 1.00 | 422,564 | 1.05 | 416,209 | 1.03 | 512,363 | 1.27 |
| Nonreimbursible Landlord Expense | 564,819 | 1.40 | 764,966 | 1.90 | 478,062 | 1.19 | 594,660 | 1.47 | 403,242 | 1.00 |
| Advertising & Promotion | 258,421 | 0.64 | 381,015 | 0.94 | 197,239 | 0.49 | 169,710 | 0.42 | 201,621 | 0.50 |
| Operating Expenses | $4,839,054 | $12.00 | $5,226,461 | $12.96 | $4,705,520 | $11.67 | $4,942,836 | $12.26 | $6,477,085 | $16.06 |
| Net Operating Income | $8,469,836 | $21.00 | $8,540,651 | $21.18 | $9,355,309 | $23.20 | $9,440,378 | $23.41 | $10,601,667 | $26.29 |
| [1] (Mgmt. typically analyzed as a % of EGI) | 2.9% | | 2.9% | | 3.0% | | 2.9% | | 3.0% | |

[2] (Some revenue categories may reflect net figures)

Source: Profit and Loss Operating Statements

## *Real Estate Taxes*

The real estate taxes for the subject were previously discussed. The subject's expense is detailed as follows:

| REAL ESTATE TAXES | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $727,892 | $1.81 |
| 2014 | $736,654 | $1.83 |
| 2015 | $625,138 | $1.55 |
| 2016 Budget | $684,868 | $1.70 |
| **CBRE Estimate** | **$2,436,355** | **$6.04** |
| Compiled by CBRE | | |

Our estimate is based on the current tax rate multiplied by our value estimate, plus direct assessments. The reader's attention is directed to the Real Estate Tax section of this report for a detailed discussion of California's Proposition XIII. *As shown, per Proposition 13, the sale of the subject will result in an increase in property taxes, projected to be roughly about $1.76 million above the 2016 budgeted taxes based on our value conclusion contained herein. This equates to $4.37 per square foot per year,*



*or $0.36 per square foot per month, to be passed through to existing triple net leases.* We have accounted for the impact of this increase in our market rent conclusions.

### Property Insurance

Property insurance expenses typically include fire and extended coverage and owner's liability coverage. The subject's expense is detailed as follows:

| PROPERTY INSURANCE | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $136,918 | $0.34 |
| 2014 | $119,165 | $0.30 |
| 2015 | $127,405 | $0.32 |
| 2016 Budget | $124,742 | $0.31 |
| **CBRE Estimate** | **$181,459** | **$0.45** |
| Compiled by CBRE | | |

Our estimate is consistent with the available historical financial data.

### Common Area-Utilities

CAM Utilities expenses typically include utilities for all common areas. The subject's expense is detailed as follows:

| UTILITIES | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $607,501 | $1.51 |
| 2014 | $637,908 | $1.58 |
| 2015 | $657,537 | $1.63 |
| 2016 Budget | $648,561 | $1.61 |
| **CBRE Estimate** | **$725,836** | **$1.80** |
| Compiled by CBRE | | |

Our estimate is consistent with the available historical and budgeted financial data.

### R&M / Common Area Maintenance

Repairs and maintenance and common area maintenance expenses typically include parking lot sweeping and maintenance, and routine repairs and maintenance of the building and site improvements/common areas. The subject's expense is detailed as follows:



© 2016 CBRE, Inc.

| R&M/COMMON AREA MAINTENANCE | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $1,180,810 | $2.93 |
| 2014 | $1,262,493 | $3.13 |
| 2015 | $1,297,820 | $3.22 |
| 2016 Budget | $1,348,394 | $3.34 |
| **CBRE Estimate** | **$1,008,105** | **$2.50** |
| Compiled by CBRE | | |

Our estimate is consistent with the available budgeted financial data. The 2011 Budget reflects decreased expenditures for several CAM items that were implemented recently.

### *Security*

This expense incorporates the security expense costs associated with the center. Security is handled by a third party vendor. The subject's expense is detailed as follows:

| SECURITY | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $974,690 | $2.42 |
| 2014 | $922,818 | $2.29 |
| 2015 | $899,755 | $2.23 |
| 2016 Budget | $955,692 | $2.37 |
| **CBRE Estimate** | **$1,008,105** | **$2.50** |
| Compiled by CBRE | | |

Our estimate is consistent with the available historical and budgeted financial data.

### *Management Fee*

Management expenses are typically negotiated as a percentage of collected revenues (i.e., effective gross income). The subject's expense is detailed as follows:

| MANAGEMENT FEE | | |
|---|---|---|
| Year | Total | % EGI |
| 2013 | $388,003 | 2.9% |
| 2014 | $401,442 | 2.9% |
| 2015 | $422,564 | 3.0% |
| 2016 Budget | $416,209 | 2.9% |
| **CBRE Estimate** | **$512,363** | **3.0%** |
| Compiled by CBRE | | |

Professional management fees in the local market range from 3.0% to 5.0% for comparable properties. Historically, the subject has incurred a 2.9% to 3.0% management fee. It is managed by



© 2016 CBRE, Inc.

an entity affiliated with property ownership. Given the subject's size and the competitiveness of the local market area, we believe an appropriate management expense for the subject would be towards the lower end of the range at 3.0 percent.

### Nonreimbursable Landlord Expense

Landlord expenses that are not eligible for tenant reimbursement typically include legal fees and miscellaneous G&A. The subject's expense is detailed as follows:

| NONREIMBURSIBLE LANDLORD EXPENSE | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $564,819 | $1.40 |
| 2014 | $764,966 | $1.90 |
| 2015 | $478,062 | $1.19 |
| 2016 Budget | $594,660 | $1.47 |
| **CBRE Estimate** | **$403,242** | **$1.00** |
| Compiled by CBRE | | |

Our estimate is consistent with similar competitive and is reasonably supported by the available historical financial data.

### Advertising & Promotion

This expense pertains to the marketing and advertising costs associated with the day to day operations of the center. The subject's expense is detailed as follows:

| ADVERTISING & PROMOTION | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $258,421 | $0.64 |
| 2014 | $381,015 | $0.94 |
| 2015 | $197,239 | $0.49 |
| 2016 Budget | $169,710 | $0.42 |
| **CBRE Estimate** | **$201,621** | **$0.50** |
| Compiled by CBRE | | |

A nominal amount is projected in our analysis.

### Reserves for Replacement

This expense typically represents a reserve for future replacement of long-lived items.  The amount of the reserve, and whether or not it is included in the direct capitalization technique and/or the DCF analysis, depends on the actions of buyers and sellers in the local market.  Based on the available comparable data and discussions with brokers and investors, capital reserves for resort retail properties generally range from $0.10 and $0.50 per square foot depending on location, size and



© 2016 CBRE, Inc.

quality of construction. For the purposes of our analysis, replacement reserves for the subject are estimated to be $0.15 per rentable square foot.

This line item is not included in the direct capitalization analysis as it is deducted from the net operating income to arrive at a net cash flow figure. Its impact in the direct capitalization is recognized in our selection of investment parameters. It is a below the NOI line deduction within the discounted cash flow analysis.

## OPERATING EXPENSE CONCLUSION

The subject's expense is detailed as follows:

| OPERATING EXPENSES | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $4,839,054 | $12.00 |
| 2014 | $5,226,461 | $12.96 |
| 2015 | $4,705,520 | $11.67 |
| 2016 Budget | $4,942,836 | $12.26 |
| **CBRE Estimate** | **$6,477,085** | **$16.06** |
| Compiled by CBRE | | |

The subject's per square foot operating expense pro forma is in line with the total per square foot operating expenses indicated by the expense comparables and published data.  It also is supported by the actual operating history trend indicated above.

## NET OPERATING INCOME CONCLUSION

The subject's net operating income is detailed as follows:

| NET OPERATING INCOME | | |
|---|---|---|
| Year | Total | $/SF |
| 2013 | $8,469,836 | $21.00 |
| 2014 | $8,540,651 | $21.18 |
| 2015 | $9,355,309 | $23.20 |
| 2016 Budget | $9,440,378 | $23.41 |
| **CBRE Estimate** | **$10,601,667** | **$26.29** |
| Compiled by CBRE | | |

Our pro forma estimate is higher than the most recent full year due to recently implemented new leases at the subject, which are not reflected in the historical data, and market rent applied to vacant space.



© 2016 CBRE, Inc.

## DIRECT CAPITALIZATION

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into a value indication.  The following subsections represent different techniques for deriving an overall capitalization rate for direct capitalization.

### *Comparable Sales*

The overall capitalization rates (OARs) confirmed for the comparable sales analyzed in the sales comparison approach are as follows:

| | | | COMPARABLE CAPITALIZATION RATES | | | |
|---|---|---|---|---|---|---|
| Sale | Sale Date | Sale Price $/SF | Occupancy | OAR Basis | OAR |
| 1 | Nov-15 | $411.55 | 97% | Existing | 5.55% |
| 2 | Sep-15 | $388.45 | 96% | Existing | 5.50% |
| 3 | Jun-15 | $446.65 | 97% | Existing | 6.07% |
| 4 | Jun-15 | $439.30 | 93% | Existing | 4.70% |
| 5 | Apr-15 | $325.23 | 95% | Existing | 5.00% |
| 6 | Feb-15 | $602.19 | 98% | Existing | 5.46% |
| **Indicated OAR:** | | | 94% | | **4.70%-6.07%** |
| Compiled by: CBRE | | | | | |

Each of these sales shows a similar tenancy structure with regard to stability and credit rating, whereby little if any adjustment adjustments are required when compared with the subject.

### *Published Investor Surveys*

The results of the most recent investor surveys are summarized in the following chart.

| OVERALL CAPITALIZATION RATES | | |
|---|---|---|
| Investment Type | OAR Range | Average |
| *CBRE Community Centers* | | |
| Class A | 4.50% - 7.75% | 5.71% |
| Class B | 5.30% - 9.00% | 6.74% |
| Class C | 6.05% - 11.00% | 8.25% |
| *PwC Strip Shopping Center* | | |
| National Data | 4.75% - 9.50% | 6.41% |
| **Indicated OAR:** | | **5.5%-6.0%** |
| Compiled by: CBRE | | |

The subject is considered to be a Class A/B property.  Because of the subject's physical, locational, and tenant/income characteristics, an OAR near the lower part of the range indicated in the preceding table is considered appropriate.



© 2016 CBRE, Inc.

### Market Participants

In deriving an appropriate overall capitalization rate for the subject, numerous market participants were interviewed and consulted to gather applicable information. Based upon current market trends, they would anticipate pro forma OARs to fall within the 6.50% to 7.50% range.

### Capitalization Rate Conclusion

The following chart summarizes the OAR conclusions.

| OVERALL CAPITALIZATION RATE - CONCLUSION | |
|---|---|
| Source | Indicated OAR |
| Comparable Sales | 4.70%-6.07% |
| *National Investor Survey* | 5.5%-6.0% |
| Market Participants | 5.5%-6.5% |
| **CBRE Estimate** | **5.75%** |
| Compiled by: CBRE | |

Overall, an OAR in the middle portion of the ranges indicated by the comparable data is considered appropriate.

### Lease Up Discount

As previously noted, the subject's current leased occupancy is near stabilized levels. However, such occupancy does not incorporate the rent commencement of the new lease to Planet Fitness for which the tenant is not due to take occupancy for another ±6 months. As such, the rent loss, free rent (3 months), tenant improvement allowance, leasing commission and forgone expense recoveries applicable to this lease need to be incorporated in order derive the As Is value of the subject. Additionally, a number of the subject leases are currently month-to-month, but are expected to be rolled to longer two to three year leases over the next 12 months. For the stabilized proforma, we took applied the Year 2 stabilized income to be achieved. As such, it is our opinion that in order to determine an applicable lease up deduction in order to derive the As Is value for the subject, the differential shortfall between the Year 1 and Year 2 net operating income can be deducted. Based on our calculations, this shortfall equates to $2.15 million ($10.58M – $8.43M).

### Direct Capitalization Summary

A summary of the direct capitalization at stabilized occupancy is illustrated in the following chart.



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

## DIRECT CAPITALIZATION SUMMARY

| Income | | $/SF/Yr | Total |
|---|---|---|---|
| Potential Rental Income | | $33.06 | $13,330,703 |
| Vacancy | 5.00% | (1.65) | (666,535) |
| Credit Loss | 1.00% | (0.33) | (133,307) |
| **Net Rental Income** | | $31.08 | $12,530,861 |
| Other Tenant Related Income | | 0.70 | 283,250 |
| Other Income | | 0.56 | 226,600 |
| Storage Income | | 0.06 | 23,690 |
| Kiosk/Vendor Income | | 0.56 | 224,540 |
| Expense Reimbursements | | 9.40 | 3,789,811 |
| **Effective Gross Income** | | $42.35 | $17,078,752 |
| | | | |
| **Expenses** | | | |
| Real Estate Taxes | | $6.04 | $2,436,355 |
| Property Insurance | | 0.45 | 181,459 |
| Utilities | | 1.80 | 725,836 |
| R&M/Common Area Maintenance | | 2.50 | 1,008,105 |
| Security | | 2.50 | 1,008,105 |
| Management Fee | 3.00% | 1.27 | 512,363 |
| Nonreimbursible Landlord Expense | | 1.00 | 403,242 |
| Advertising & Promotion | | 0.50 | 201,621 |
| **Operating Expenses** | | **$16.07** | **$6,477,085** |
| **Operating Expense Ratio** | | | 37.92% |
| **Net Operating Income** | | **$26.29** | **$10,601,667** |
| **OAR** | | / | **5.75%** |
| **Indicated Stabilized Value** | | | **$184,376,818** |
| **Rounded** | | | **$184,400,000** |
| Deferred Maintenance | | | - |
| Lease-Up Discount | | | (2,210,000) |
| **Value Indication** | | | **$182,166,818** |
| **Rounded** | | | **$182,200,000** |
| **Value Per SF** | | | **$451.84** |

| Matrix Analysis | Cap Rate | Value |
|---|---|---|
| | 5.50% | $190,547,600 |
| | 5.75% | $182,166,800 |
| | 6.00% | $174,484,500 |

Compiled by CBRE



© 2016 CBRE, Inc.

# DISCOUNTED CASH FLOW ANALYSIS (DCF)

The DCF assumptions concluded for the subject are summarized as follows:

## SUMMARY OF DISCOUNTED CASH FLOW ASSUMPTIONS

**General Assumptions**

| | |
|---|---|
| Start Date | Apr-16 |
| Terms of Analysis | 10 Years |
| Software | ARGUS |

**Growth Rate Assumptions**

| | |
|---|---|
| Income Growth | 4.0% - Years 1 & 2; 3% thereafter |
| Expense Growth | 3.00% |
| Inflation (CPI) | 3.00% |
| Real Estate Tax Growth | 2.00% |

**Market Leasing Assumptions - Shopping Center**

| Category | Anchor/subanchor | 5,000-10,000 SF | West Shops <5,000 SF | West Shops > 5,000 SF | Est Shops < 3,000 SF | East Shops > 3,000 SF |
|---|---|---|---|---|---|---|
| Market Rent ($/SF/Mo.) | $1.75/$2.00 | $2.00 | $3.00-$6.00 | $2.00-$3.00 | $2.75 | $2.25 |
| Concessions | 2 months | 2 months | 2 months | 2 months | 2 months | 2 months |
| Reimbursements | NNN | NNN | NNN | NNN | NNN | NNN |
| Annual Escalation | 15% every 5 yrs | Annual 3.5% | Annual 3.5% | Annual 3.5% | Annual 3.5% | Annual 3.5% |
| Tenant Improvements (New Tenants) | $5.00 | $5.00 | $5.00 | $5.00 | $5.00 | $5.00 |
| Tenant Improvements (Renewals) | $2.00 | $2.00 | $2.00 | $2.00 | $2.00 | $2.00 |
| Average Lease Term | 10 Years | 5 Years | 5 Years | 5 Years | 5 Years | 5 Years |
| Renewal Probability | 80% | 70% | 70% | 70% | 70% | 70% |
| Leasing Commissions (Cashed-Out) | | | | | | |
| New Leases | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| Renewal Leases | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Down Time Before New Tenant Leases | 9 Months | 9 Months | 9 Months | 9 Months | 9 Months | 9 Months |
| Blended Down Time Between Leases | 2 Months | 3 Months | 3 Months | 3 Months | 3 Months | 3 Months |

**Market Leasing Assumptions - Marketplace**

| Category | Less Than 299 SF | 300-499 SF | 500-799 SF | 800-999 SF | 1,000-1,499 SF | Over 1,500 SF |
|---|---|---|---|---|---|---|
| Market Rent ($/SF/Yr.) | $75.00 | $65.00 | $55.00 | $45.00 | $35.00 | $25.00 |
| Concessions | None | None | None | None | None | None |
| Reimbursements | Fixed $/Mo. | Fixed $/Mo. | Fixed $/Mo. | Fixed $/Mo. | Fixed $/Mo. | Fixed $/Mo. |
| Annual Escalation | Annual 3.5% | Annual 3.5% | Annual 3.5% | Annual 3.5% | Annual 3.5% | Annual 3.5% |
| Tenant Improvements (New Tenants) | None | None | None | None | None | None |
| Tenant Improvements (Renewals) | None | None | None | None | None | None |
| Average Lease Term | 2 Years | 2 Years | 2 Years | 2 Years | 3 Years | 3 Years |
| Renewal Probability | 85% | 85% | 85% | 85% | 85% | 85% |
| Leasing Commissions (Cashed-Out) | | | | | | |
| New Leases | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| Renewal Leases | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Down Time Before New Tenant Leases | 4 Months | 4 Months | 4 Months | 4 Months | 4 Months | 4 Months |
| Blended Down Time Between Leases | 1 Months | 1 Months | 1 Months | 1 Months | 1 Months | 1 Months |

**Occupancy Assumptions**

| | |
|---|---|
| Total Operating Expenses ($/SF/Yr.) | $16.06 |
| Current Occupancy | 93.9% |
| Stabilized Occupancy | 95.0% |
| Credit Loss | 1.0% |
| Stabilized Occupancy (w/Credit Loss) | 94.0% |

**Financial Assumptions**

| | |
|---|---|
| Discount Rate | 7.75% |
| Terminal Capitalization Rate | 6.50% |

**Other Assumptions**

| | |
|---|---|
| Cost of Sale | 0.50% |
| Capital Expenses (Deferred Maintenance) | $0 |

Compiled by CBRE

Provided on the following pages is a discussion of the leasing assumptions used in the discounted cash flow analysis that were not analyzed in the direct capitalization approach.



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

## *General Assumptions*

The DCF analysis utilizes a 10-year projection period.  This is consistent with current investor assumptions.

## *Growth Rate Assumptions*

The inflation and growth rates for the DCF analysis have been estimated by analyzing the expectations typically used by buyers and sellers in the local marketplace.  Published investor surveys, an analysis of the Consumer Price Index (CPI), as well as CBRE, Inc.'s survey of brokers and investors active in the local market form the foundation for the selection of the appropriate growth rates.  The compilation is shown in the following chart.

| SUMMARY OF GROWTH RATES | | | |
|---|---|---|---|
| Investment Type | Rent | Expenses | Inflation |
| U.S. Bureau of Labor Statistics  (CPI-U) | | | |
| 10-Year Snapshot Average as of  Feb-16 | | | 1.78% |
| *PwC Strip Shopping Center* | | | |
| National Data | 1.94% | 2.72% | n/a |
| **CBRE Estimate** | **4.0% - Years 1 & 2; 3% thereafter** | **3.00%** | **3.00%** |
| Compiled by: CBRE | | | |

## *Leasing Assumptions*

The contract lease terms for the existing tenants are utilized within the DCF analysis, with market leasing assumptions applied for renewals and absorption tenants.  All subsequent years vary according to the growth rate assumptions applied to the Year 1 estimate.

## *Leasing Assumptions*

The contract lease terms for the existing tenants are utilized within the DCF analysis, with market leasing assumptions applied for renewals and absorption tenants. All subsequent years vary according to the growth rate assumptions applied to the Year 1 estimate.

The renewal probability incorporated within the market leasing assumptions has been estimated at 80% for the anchor/subanchor space, 70% for standard retail space, and 85% for the marketplace tenants. These rates are considered reasonable based on the rent comparable data, a survey of market participants, and our analysis of actual leasing activity at the subject.

## *Downtime Between Leases*

The downtime estimate at lease rollover incorporated within the market leasing assumptions has been estimated at 9 months for anchor and shopping center space and 4 months for the marketplace



© 2016 CBRE, Inc.

tenants. These rates are considered reasonable based on the rent comparable data, a survey of market participants, and our analysis of actual leasing activity at the subject.

## *Occupancy Assumptions*

The occupancy rate over the holding period is based on the subject's estimated stabilized occupancy rate and estimated lease-up period to achieve a stabilized occupancy position.

### *Vacancy, Credit Loss and Absorption*

Please refer to the market analysis of this report for a detailed discussion of these elements.

## *Financial Assumptions*

The results of the most recent investor surveys are summarized in the following chart.

| DISCOUNT RATES | | |
|---|---|---|
| **Investment Type** | **Rate Range** | **Average** |
| *PwC Strip Shopping Center* | | |
| National Data | 6.00%  -  10.75% | 7.66% |
| **CBRE Estimate** | | **7.75%** |
| Compiled by: CBRE | | |

The subject is considered to be a Class A/B property.  Because of the subject's physical, locational, and tenant/income characteristics, a discount rate near the middle of the range indicated in the preceding table is considered appropriate.

### *Terminal Capitalization Rate*

The reversionary value of the subject is based on an assumed sale at the end of the holding period based on capitalizing the Year 11 NOI at a terminal capitalization rate.  Typically, for properties similar to the subject, terminal capitalization rates are 50 to 100 basis points higher than going-in capitalization rates (OARs).  This is a result of the uncertainty of future economic conditions and the natural aging of the property.  For the subject, we have concluded a load factor of 75 basis points to be appropriate.

| TERMINAL CAPITALIZATION RATES | | |
|---|---|---|
| **Investment Type** | **Rate Range** | **Average** |
| *PwC Strip Shopping Center* | | |
| National Data | 4.75%  -  9.75% | 6.59% |
| **CBRE Estimate** | | **6.50%** |
| Compiled by: CBRE | | |



© 2016 CBRE, Inc.

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

*Discounted Cash Flow Conclusion*

The DCF schedules and value conclusions for the following components are depicted on the following pages.

- Shopping Center Component

- Marketplace Component

- Roll Up of Shopping Center and Marketplace Components Combined



© 2016 CBRE, Inc.



Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 5/10/16
Time : 3:44 pm
Ref## : CAB
Page : 1

Schedule Of Prospective Cash Flow
In Inflated Dollars for the Fiscal Year Beginning 4/1/2016

| For the Years Ending | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Potential Gross Revenue** | | | | | | | | | | | |
| Base Rental Revenue | $8,274,423 | $9,277,879 | $9,870,549 | $10,361,586 | $10,742,555 | $11,061,882 | $11,616,635 | $11,965,727 | $12,513,935 | $12,975,422 | $13,315,630 |
| Absorption & Turnover Vacancy | (576,706) | (366,731) | (313,557) | (159,327) | (206,014) | (463,325) | (870,371) | (311,196) | (196,330) | (285,051) | (390,718) |
| Base Rent Abatements | (193,775) | (95,600) | (75,379) | (24,374) | (53,258) | (47,848) | (214,433) | (53,565) | (33,331) | (72,077) | (73,112) |
| Scheduled Base Rental Revenue | 7,503,942 | 8,815,548 | 9,481,613 | 10,177,885 | 10,483,283 | 10,550,709 | 10,531,831 | 11,600,966 | 12,284,274 | 12,618,294 | 12,851,800 |
| Base Rental Step Revenue | 56,336 | 26,852 | 14,491 | 8,842 | 5,723 | 5,894 | 6,071 | 4,655 | | | |
| Expense Reimbursement Revenue | 3,417,469 | 3,792,923 | 3,923,185 | 4,110,676 | 4,204,432 | 4,246,967 | 4,286,144 | 4,560,676 | 4,716,121 | 4,807,513 | 4,968,193 |
| Other Tenant Related Income | 275,000 | 283,250 | 291,748 | 300,500 | 309,515 | 318,800 | 328,364 | 338,215 | 348,362 | 358,813 | 369,577 |
| Other Income | 220,000 | 226,600 | 233,398 | 240,400 | 247,612 | 255,040 | 262,692 | 270,572 | 278,689 | 287,050 | 295,662 |
| Storage Income | 23,000 | 23,690 | 24,401 | 25,133 | 25,887 | 26,663 | 27,463 | 28,287 | 29,136 | 30,010 | 30,910 |
| Kiosk/Vender Income | 218,000 | 224,540 | 231,276 | 238,214 | 245,361 | 252,722 | 260,303 | 268,113 | 276,156 | 284,441 | 292,974 |
| Total Potential Gross Revenue | 11,713,747 | 13,393,403 | 14,200,112 | 15,101,650 | 15,521,813 | 15,656,795 | 15,702,868 | 17,071,484 | 17,932,738 | 18,386,121 | 18,809,116 |
| Collection Loss | (82,204) | (98,986) | (104,356) | (110,301) | (121,538) | (122,698) | (121,906) | (133,948) | (141,636) | (145,553) | (149,046) |
| Effective Gross Revenue | 11,631,543 | 13,294,417 | 14,095,756 | 14,991,349 | 15,400,275 | 15,534,097 | 15,580,962 | 16,937,536 | 17,791,102 | 18,240,568 | 18,660,070 |
| **Operating Expenses** | | | | | | | | | | | |
| Property Taxes | 1,922,206 | 1,961,742 | 2,002,101 | 2,043,302 | 2,085,362 | 2,128,298 | 2,172,130 | 2,216,876 | 2,262,557 | 2,309,191 | 2,448,583 |
| Insurance | 99,777 | 102,770 | 105,853 | 109,029 | 112,300 | 115,669 | 119,139 | 122,713 | 126,394 | 130,186 | 134,092 |
| Utilities | 518,196 | 533,742 | 549,754 | 566,247 | 583,234 | 600,731 | 618,753 | 637,316 | 656,435 | 676,129 | 696,412 |
| R&M/CAM | 1,062,141 | 1,094,006 | 1,126,826 | 1,160,630 | 1,195,449 | 1,231,313 | 1,268,252 | 1,306,300 | 1,345,489 | 1,385,853 | 1,427,429 |
| Security | 756,373 | 779,065 | 802,436 | 826,510 | 851,305 | 876,844 | 903,149 | 930,244 | 958,151 | 986,896 | 1,016,503 |
| Management | 348,946 | 398,833 | 422,873 | 449,740 | 462,008 | 466,023 | 467,429 | 508,126 | 533,733 | 547,217 | 559,802 |
| NR Landlord Expense | 321,861 | 331,517 | 341,462 | 351,706 | 362,257 | 373,125 | 384,319 | 395,848 | 407,724 | 419,956 | 432,554 |
| Advertising & Promotion | 160,931 | 165,758 | 170,731 | 175,853 | 181,129 | 186,563 | 192,159 | 197,924 | 203,862 | 209,978 | 216,277 |
| Total Operating Expenses | 5,190,431 | 5,367,433 | 5,522,036 | 5,683,017 | 5,833,044 | 5,978,566 | 6,125,330 | 6,315,347 | 6,494,345 | 6,665,406 | 6,931,652 |
| Net Operating Income | 6,441,112 | 7,926,984 | 8,573,720 | 9,308,332 | 9,567,231 | 9,555,531 | 9,455,632 | 10,622,189 | 11,296,757 | 11,575,162 | 11,728,418 |
| **Leasing & Capital Costs** | | | | | | | | | | | |
| Tenant Improvements | 174,515 | 99,118 | 161,013 | 36,804 | 81,854 | 76,867 | 320,492 | 84,278 | 43,483 | 115,006 | 138,345 |
| Leasing Commissions | 508,914 | 318,087 | 511,244 | 100,999 | 220,694 | 198,275 | 983,782 | 221,965 | 138,115 | 298,663 | 302,956 |
| Replacement Reserves | 48,279 | 49,728 | 51,219 | 52,756 | 54,339 | 55,969 | 57,648 | 59,377 | 61,159 | 62,993 | 64,883 |
| Total Leasing & Capital Costs | 731,708 | 466,933 | 723,476 | 190,559 | 356,887 | 331,111 | 1,361,922 | 365,620 | 242,757 | 476,662 | 506,184 |
| Cash Flow Before Debt Service & Taxes | $5,709,404 | $7,460,051 | $7,850,244 | $9,117,773 | $9,210,344 | $9,224,420 | $8,093,710 | $10,256,569 | $11,054,000 | $11,098,500 | $11,222,234 |

© 2016 CBRE, Inc.

Created with 


Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 122 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 5/10/16
Time : 3:44 pm
Ref# : CAB
Page : 2

Prospective Present Value
Cash Flow Before Debt Service plus Property Resale
Discounted Annually (Endpoint on Cash Flow & Resale) over a 10-Year Period

| Analysis Period | For the Year Ending | Annual Cash Flow | P.V. of Cash Flow @ 7.75% |
|---|---|---|---|
| Year 1 | Mar-2017 | $5,709,404 | $5,298,751 |
| Year 2 | Mar-2018 | 7,460,051 | 6,425,504 |
| Year 3 | Mar-2019 | 7,850,244 | 6,275,255 |
| Year 4 | Mar-2020 | 9,117,773 | 6,764,250 |
| Year 5 | Mar-2021 | 9,210,344 | 6,341,463 |
| Year 6 | Mar-2022 | 9,224,420 | 5,894,343 |
| Year 7 | Mar-2023 | 8,093,710 | 4,799,839 |
| Year 8 | Mar-2024 | 10,256,569 | 5,644,999 |
| Year 9 | Mar-2025 | 11,054,000 | 5,646,300 |
| Year 10 | Mar-2026 | 11,098,500 | 5,261,281 |
| | | | |
| Total Cash Flow | | 89,075,015 | 58,351,985 |
| Property Resale @ 6.25% Cap | | 183,761,291 | 87,112,654 |
| | | | |
| Total Property Present Value | | | $145,464,639 |
| | | | ============= |
| | | | |
| Rounded to Thousands | | | $145,465,000 |
| | | | ============= |
| | | | |
| Per SqFt | | | 451.95 |

Percentage Value Distribution

| | |
|---|---|
| Assured Income | 11.46% |
| Prospective Income | 28.65% |
| Prospective Property Resale | 59.89% |
| | ============= |
| | 100.00% |

© 2016 CBRE, Inc.
Created with 



Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 5/10/16
Time : 3:32 pm
Ref# : CBQ
Page : 1

Schedule Of Prospective Cash Flow
In Inflated Dollars for the Fiscal Year Beginning 4/1/2016

| For the Years Ending | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Potential Gross Revenue** | | | | | | | | | | | |
| Base Rental Revenue | $3,487,183 | $4,052,824 | $4,189,238 | $4,322,273 | $4,454,452 | $4,575,027 | $4,718,837 | $4,843,942 | $4,992,940 | $5,133,824 | $5,281,758 |
| Absorption & Turnover Vacancy | (413,193) | | (59,626) | (239,405) | (73,726) | (289,667) | (36,134) | (362,020) | (19,930) | (344,969) | (80,929) |
| Scheduled Base Rental Revenue | 3,073,990 | 4,052,824 | 4,129,612 | 4,082,868 | 4,380,726 | 4,285,360 | 4,682,703 | 4,481,922 | 4,973,010 | 4,788,855 | 5,200,829 |
| Expense Reimbursement Revenue | 77,220 | 89,782 | 91,036 | 89,551 | 96,804 | 94,105 | 103,340 | 99,066 | 109,972 | 105,507 | 115,832 |
| Total Potential Gross Revenue | 3,151,210 | 4,142,606 | 4,220,648 | 4,172,419 | 4,477,530 | 4,379,465 | 4,786,043 | 4,580,988 | 5,082,982 | 4,894,362 | 5,316,661 |
| General Vacancy | | (207,130) | (154,388) | | (153,837) | | (204,975) | | (235,216) | | (188,951) |
| Effective Gross Revenue | 3,151,210 | 3,935,476 | 4,066,260 | 4,172,419 | 4,323,693 | 4,379,465 | 4,581,068 | 4,580,988 | 4,847,766 | 4,894,362 | 5,127,710 |
| **Operating Expenses** | | | | | | | | | | | |
| Property Taxes | 545,033 | 556,235 | 567,671 | 579,343 | 591,259 | 603,423 | 615,841 | 628,518 | 641,458 | 654,669 | 679,420 |
| Insurance | 36,621 | 37,720 | 38,851 | 40,017 | 41,217 | 42,454 | 43,727 | 45,039 | 46,390 | 47,782 | 49,216 |
| Utilities | 146,484 | 150,879 | 155,405 | 160,067 | 164,869 | 169,815 | 174,910 | 180,157 | 185,562 | 191,128 | 196,862 |
| R&M/CAM | 203,450 | 209,554 | 215,840 | 222,315 | 228,985 | 235,854 | 242,930 | 250,218 | 257,724 | 265,456 | 273,420 |
| Security | 203,450 | 209,554 | 215,840 | 222,315 | 228,985 | 235,854 | 242,930 | 250,218 | 257,724 | 265,456 | 273,420 |
| Management | 94,536 | 118,064 | 121,988 | 125,173 | 129,711 | 131,384 | 137,432 | 137,430 | 145,433 | 146,831 | 153,831 |
| Non Recoverable G&A | 81,380 | 83,821 | 86,336 | 88,926 | 91,594 | 94,342 | 97,172 | 100,087 | 103,090 | 106,182 | 109,368 |
| Advertising & Promotion | 40,690 | 41,911 | 43,168 | 44,463 | 45,797 | 47,171 | 48,586 | 50,044 | 51,545 | 53,091 | 54,684 |
| Total Operating Expenses | 1,351,644 | 1,407,738 | 1,445,099 | 1,482,619 | 1,522,417 | 1,560,297 | 1,603,528 | 1,641,711 | 1,688,926 | 1,730,595 | 1,790,221 |
| Net Operating Income | 1,799,566 | 2,527,738 | 2,621,161 | 2,689,800 | 2,801,276 | 2,819,168 | 2,977,540 | 2,939,277 | 3,158,840 | 3,163,767 | 3,337,489 |
| **Leasing & Capital Costs** | | | | | | | | | | | |
| Leasing Commissions | 17,043 | 219,561 | 20,202 | 245,362 | 86,740 | 246,522 | 32,588 | 337,376 | 19,509 | 298,802 | 97,584 |
| Replacement Reserves | 8,138 | 8,382 | 8,634 | 8,893 | 9,159 | 9,434 | 9,717 | 10,009 | 10,309 | 10,618 | 10,937 |
| Total Leasing & Capital Costs | 25,181 | 227,943 | 28,836 | 254,255 | 95,899 | 255,956 | 42,305 | 347,385 | 29,818 | 309,420 | 108,521 |
| Cash Flow Before Debt Service & Taxes | $1,774,385 | $2,299,795 | $2,592,325 | $2,435,545 | $2,705,377 | $2,563,212 | $2,935,235 | $2,591,892 | $3,129,022 | $2,854,347 | $3,228,968 |

© 2016 CBRE, Inc.





Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 5/10/16
Time : 3:32 pm
Ref# : CBQ
Page : 2

Prospective Present Value
Cash Flow Before Debt Service plus Property Resale
Discounted Annually (Endpoint on Cash Flow & Resale) over a 10-Year Period

| Analysis Period | For the Year Ending | Annual Cash Flow | P.V. of Cash Flow @ 7.75% |
|---|---|---|---|
| Year  1 | Mar-2017 | $1,774,385 | $1,646,761 |
| Year  2 | Mar-2018 | 2,299,795 | 1,980,864 |
| Year  3 | Mar-2019 | 2,592,325 | 2,072,228 |
| Year  4 | Mar-2020 | 2,435,545 | 1,806,871 |
| Year  5 | Mar-2021 | 2,705,377 | 1,862,693 |
| Year  6 | Mar-2022 | 2,563,212 | 1,637,875 |
| Year  7 | Mar-2023 | 2,935,235 | 1,740,692 |
| Year  8 | Mar-2024 | 2,591,892 | 1,426,523 |
| Year  9 | Mar-2025 | 3,129,022 | 1,598,281 |
| Year 10 | Mar-2026 | 2,854,347 | 1,353,113 |
| | | | |
| Total Cash Flow | | 25,881,135 | 17,125,901 |
| Property Resale @ 6.50% Cap | | 50,992,159 | 24,173,003 |
| | | | |
| Total Property Present Value | | | $41,298,904 |
| | | | ============== |
| | | | |
| Rounded to Thousands | | | $41,299,000 |
| | | | ============== |
| | | | |
| Per SqFt | | | 507.48 |

Percentage Value Distribution

| | |
|---|---|
| Assured Income | 4.19% |
| Prospective Income | 37.28% |
| Prospective Property Resale | 58.53% |
| | ============== |
| | 100.00% |

© 2016 CBRE, Inc.




PLAZA MEXICO - ROLL UP
LB BLVD & IMPERIAL
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document      Page 125 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico SC and Marketplace REVISED ROLL UP 4-2016
Property Type : Portfolio
Portfolio :
Date : 5/10/16
Time : 3:52 pm
Ref# : AAK
Page : 1

Schedule Of Prospective Cash Flow
In Inflated Dollars for the Fiscal Year Beginning 4/1/2016

| For the Years Ending | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | | | | | | | | | | |
| Potential Rental Revenue | $11,761,606 | $13,330,703 | $14,059,787 | $14,683,859 | $15,197,007 | $15,636,909 | $16,335,472 | $16,809,669 | $17,506,875 | $18,109,246 |
| Absorption & Turnover Vacancy | (989,899) | (366,731) | (373,183) | (398,732) | (279,740) | (752,992) | (906,505) | (673,216) | (216,260) | (630,020) |
| Base Rent Abatements | (193,775) | (95,600) | (75,379) | (24,374) | (53,258) | (47,848) | (214,433) | (53,565) | (33,331) | (72,077) |
| Scheduled Base Rental Revenue | 10,577,932 | 12,868,372 | 13,611,225 | 14,260,753 | 14,864,009 | 14,836,069 | 15,214,534 | 16,082,888 | 17,257,284 | 17,407,149 |
| Base Rental Step Revenue | 56,336 | 26,852 | 14,491 | 8,842 | 5,723 | 5,894 | 6,071 | 4,655 | | |
| Expense Reimbursement Revenue | 3,494,689 | 3,882,705 | 4,014,221 | 4,200,227 | 4,301,236 | 4,341,072 | 4,389,484 | 4,659,742 | 4,826,093 | 4,913,020 |
| Miscellaneous Revenue | 736,000 | 758,080 | 780,823 | 804,247 | 828,375 | 853,225 | 878,822 | 905,187 | 932,343 | 960,314 |
| Total Gross Revenue | 14,864,957 | 17,536,009 | 18,420,760 | 19,274,069 | 19,999,343 | 20,036,260 | 20,488,911 | 21,652,472 | 23,015,720 | 23,280,483 |
| General Vacancy | | (207,130) | (154,388) | | (153,837) | | (204,975) | | (235,216) | |
| Collection Loss | (82,204) | (98,986) | (104,356) | (110,301) | (121,538) | (122,698) | (121,906) | (133,948) | (141,636) | (145,553) |
| Effective Gross Revenue | 14,782,753 | 17,229,893 | 18,162,016 | 19,163,768 | 19,723,968 | 19,913,562 | 20,162,030 | 21,518,524 | 22,638,868 | 23,134,930 |
| Operating Expenses | | | | | | | | | | |
| Reimbursable Expenses | 5,493,731 | 5,635,267 | 5,780,577 | 5,929,775 | 6,082,965 | 6,240,255 | 6,401,761 | 6,567,599 | 6,737,884 | 6,912,746 |
| Office & Retail Expenses | 1,048,344 | 1,139,904 | 1,186,558 | 1,235,861 | 1,272,496 | 1,298,608 | 1,327,097 | 1,389,459 | 1,445,387 | 1,483,255 |
| Total Operating Expenses | 6,542,075 | 6,775,171 | 6,967,135 | 7,165,636 | 7,355,461 | 7,538,863 | 7,728,858 | 7,957,058 | 8,183,271 | 8,396,001 |
| Net Operating Income | 8,240,678 | 10,454,722 | 11,194,881 | 11,998,132 | 12,368,507 | 12,374,699 | 12,433,172 | 13,561,466 | 14,455,597 | 14,738,929 |
| Leasing & Capital Costs | | | | | | | | | | |
| Tenant Improvements | 174,515 | 99,118 | 161,013 | 36,804 | 81,854 | 76,867 | 320,492 | 84,278 | 43,483 | 115,006 |
| Leasing Commissions | 525,957 | 537,648 | 531,446 | 346,361 | 307,434 | 444,797 | 1,016,370 | 559,341 | 157,624 | 597,465 |
| Capital Costs & Reserves | 56,417 | 58,110 | 59,853 | 61,649 | 63,498 | 65,403 | 67,365 | 69,386 | 71,468 | 73,611 |
| Total Leasing & Capital Costs | 756,889 | 694,876 | 752,312 | 444,814 | 452,786 | 587,067 | 1,404,227 | 713,005 | 272,575 | 786,082 |
| Cash Flow Before Debt Service & Taxes | $7,483,789 | $9,759,846 | $10,442,569 | $11,553,318 | $11,915,721 | $11,787,632 | $11,028,945 | $12,848,461 | $14,183,022 | $13,952,847 |

© 2016 CBRE, Inc.




PLAZA MEXICO - ROLL UP
LB BLVD & IMPERIAL
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 126 of 271
Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico SC and Marketplace REVISED ROLL UP 4-2016
Property Type : Portfolio
Portfolio :
Date : 5/10/16
Time : 3:52 pm
Ref# : AAK
Page : 2

Prospective Present Value
Cash Flow Before Debt Service plus Property Resale
Discounted over a 10-Year Consolidated Period

| Analysis Period | For the Year Ending | Annual Cash Flow | P.V. of Cash Flow |
|---|---|---|---|
| Year 1 | Mar-2017 | $7,483,789 | $6,945,512 |
| Year 2 | Mar-2018 | 9,759,846 | 8,406,368 |
| Year 3 | Mar-2019 | 10,442,569 | 8,347,483 |
| Year 4 | Mar-2020 | 11,553,318 | 8,571,121 |
| Year 5 | Mar-2021 | 11,915,721 | 8,204,156 |
| Year 6 | Mar-2022 | 11,787,632 | 7,532,218 |
| Year 7 | Mar-2023 | 11,028,945 | 6,540,531 |
| Year 8 | Mar-2024 | 12,848,461 | 7,071,522 |
| Year 9 | Mar-2025 | 14,183,022 | 7,244,581 |
| Year 10 | Mar-2026 | 13,952,847 | 6,614,394 |
| | | | |
| Total Cash Flow | | 114,956,150 | 75,477,886 |
| Property Resale | | 234,753,450 | 111,285,657 |
| | | | |
| Total Property Present Value | | | $186,763,543 |
| | | | ============ |
| | | | |
| Rounded to Thousands | | | $186,764,000 |
| | | | ============ |
| | | | |
| Per SqFt | | | 463.15 |

Percentage Value Distribution

| | |
|---|---|
| Assured Income | 9.86% |
| Prospective Income | 30.55% |
| Prospective Property Resale | 59.59% |
| | ============ |
| | 100.00% |

© 2016 CBRE, Inc.

Created with 

PLAZA MEXICO | **INCOME CAPITALIZATION APPROACH**

### DCF Analysis "As Stabilized"

In addition to the "as is" discounted cash flow, a stabilized discounted cash flow was performed. This cash flow shows the subject's future income projection, once it achieves a stabilized operating level projected as of April 1, 2017. For purposes of our analysis, all assumptions remain consistent with the "as is" scenario and a second, "PV as of" cash flow was generated via ARGUS for the prospective stabilized value.



© 2016 CBRE, Inc.



Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 5/10/16
Time : 3:45 pm
Ref# : CAB
Page : 3

Prospective Present Value
Cash Flow Before Debt Service plus Property Resale
Discounted Annually (Endpoint on Cash Flow & Resale) over a 9-Year Period
Present Value as of 4/1/2017

| Analysis Period | For the Year Ending | Annual Cash Flow | P.V. of Cash Flow @ 7.75% |
|---|---|---|---|
| Year 1 | Mar-2018 | $7,460,051 | $6,923,481 |
| Year 2 | Mar-2019 | 7,850,244 | 6,761,586 |
| Year 3 | Mar-2020 | 9,117,773 | 7,288,480 |
| Year 4 | Mar-2021 | 9,210,344 | 6,832,926 |
| Year 5 | Mar-2022 | 9,224,420 | 6,351,154 |
| Year 6 | Mar-2023 | 8,093,710 | 5,171,827 |
| Year 7 | Mar-2024 | 10,256,569 | 6,082,487 |
| Year 8 | Mar-2025 | 11,054,000 | 6,083,888 |
| Year 9 | Mar-2026 | 11,098,500 | 5,669,030 |
| Total Cash Flow | | 83,365,611 | 57,164,859 |
| Property Resale @ 6.25% Cap | | 183,761,307 | 93,863,893 |
| Total Property Present Value | | | $151,028,752 |
| | | | ============= |
| Rounded to Thousands | | | $151,029,000 |
| | | | ============= |
| Per SqFt | | | 469.24 |

Note:  The cash flows shown above include a Proposition 13 expense, utilizing a reversion year determined by the primary discounting period.




Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 129 of 271

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 5/10/16
Time : 3:45 pm
Ref# : CAB
Page : 4

Schedule Of Prospective Cash Flow
In Inflated Dollars as of 4/1/2017

| For the Years Ending | Year 1 Mar-2018 | Year 2 Mar-2019 | Year 3 Mar-2020 | Year 4 Mar-2021 | Year 5 Mar-2022 | Year 6 Mar-2023 | Year 7 Mar-2024 | Year 8 Mar-2025 | Year 9 Mar-2026 | Year 10 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Potential Gross Revenue** | | | | | | | | | | |
| Base Rental Revenue | $9,277,879 | $9,870,549 | $10,361,586 | $10,742,555 | $11,061,882 | $11,616,635 | $11,965,727 | $12,513,935 | $12,975,422 | $13,315,630 |
| Absorption & Turnover Vacancy | (366,731) | (313,557) | (159,327) | (206,014) | (463,325) | (870,371) | (311,196) | (196,330) | (285,051) | (390,718) |
| Base Rent Abatements | (95,600) | (75,379) | (24,374) | (53,258) | (47,848) | (214,433) | (53,565) | (33,331) | (72,077) | (73,112) |
| Scheduled Base Rental Revenue | 8,815,548 | 9,481,613 | 10,177,885 | 10,483,283 | 10,550,709 | 10,531,831 | 11,600,966 | 12,284,274 | 12,618,294 | 12,851,800 |
| Base Rental Step Revenue | 26,852 | 14,491 | 8,842 | 5,723 | 5,894 | 6,071 | 4,655 | | | |
| Expense Reimbursement Revenue | 3,792,923 | 3,923,185 | 4,110,676 | 4,204,432 | 4,246,967 | 4,286,144 | 4,560,676 | 4,716,121 | 4,807,513 | 4,968,193 |
| Other Tenant Related Income | 283,250 | 291,748 | 300,500 | 309,515 | 318,800 | 328,364 | 338,215 | 348,362 | 358,813 | 369,577 |
| Other Income | 226,600 | 233,398 | 240,400 | 247,612 | 255,040 | 262,692 | 270,572 | 278,689 | 287,050 | 295,662 |
| Storage Income | 23,690 | 24,401 | 25,133 | 25,887 | 26,663 | 27,463 | 28,287 | 29,136 | 30,010 | 30,910 |
| Kiosk/Vender Income | 224,540 | 231,276 | 238,214 | 245,361 | 252,722 | 260,303 | 268,113 | 276,156 | 284,441 | 292,974 |
| Total Potential Gross Revenue | 13,393,403 | 14,200,112 | 15,101,650 | 15,521,813 | 15,656,795 | 15,702,868 | 17,071,484 | 17,932,738 | 18,386,121 | 18,809,116 |
| Collection Loss | (98,986) | (104,356) | (110,301) | (121,538) | (122,698) | (121,906) | (133,948) | (141,636) | (145,553) | (149,046) |
| Effective Gross Revenue | 13,294,417 | 14,095,756 | 14,991,349 | 15,400,275 | 15,534,097 | 15,580,962 | 16,937,536 | 17,791,102 | 18,240,568 | 18,660,070 |
| **Operating Expenses** | | | | | | | | | | |
| Property Taxes | 1,961,742 | 2,002,101 | 2,043,302 | 2,085,362 | 2,128,298 | 2,172,130 | 2,216,876 | 2,262,557 | 2,309,191 | 2,448,583 |
| Insurance | 102,770 | 105,853 | 109,029 | 112,300 | 115,669 | 119,139 | 122,713 | 126,394 | 130,186 | 134,092 |
| Utilities | 533,742 | 549,754 | 566,247 | 583,234 | 600,731 | 618,753 | 637,316 | 656,435 | 676,129 | 696,412 |
| R&M/CAM | 1,094,006 | 1,126,826 | 1,160,630 | 1,195,449 | 1,231,313 | 1,268,252 | 1,306,300 | 1,345,489 | 1,385,853 | 1,427,429 |
| Security | 779,065 | 802,436 | 826,510 | 851,305 | 876,844 | 903,149 | 930,244 | 958,151 | 986,896 | 1,016,503 |
| Management | 398,833 | 422,873 | 449,740 | 462,008 | 466,023 | 467,429 | 508,126 | 533,733 | 547,217 | 559,802 |
| NR Landlord Expense | 331,517 | 341,462 | 351,706 | 362,257 | 373,125 | 384,319 | 395,848 | 407,724 | 419,956 | 432,554 |
| Advertising & Promotion | 165,758 | 170,731 | 175,853 | 181,129 | 186,563 | 192,159 | 197,924 | 203,862 | 209,978 | 216,277 |
| Total Operating Expenses | 5,367,433 | 5,522,036 | 5,683,017 | 5,833,044 | 5,978,566 | 6,125,330 | 6,315,347 | 6,494,345 | 6,665,406 | 6,931,652 |
| Net Operating Income | 7,926,984 | 8,573,720 | 9,308,332 | 9,567,231 | 9,555,531 | 9,455,632 | 10,622,189 | 11,296,757 | 11,575,162 | 11,728,418 |
| **Leasing & Capital Costs** | | | | | | | | | | |
| Tenant Improvements | 99,118 | 161,013 | 36,804 | 81,854 | 76,867 | 320,492 | 84,278 | 43,483 | 115,006 | 138,345 |
| Leasing Commissions | 318,087 | 511,244 | 100,999 | 220,694 | 198,275 | 983,782 | 221,965 | 138,115 | 298,663 | 302,956 |
| Replacement Reserves | 49,728 | 51,219 | 52,756 | 54,339 | 55,969 | 57,648 | 59,377 | 61,159 | 62,993 | 64,883 |
| Total Leasing & Capital Costs | 466,933 | 723,476 | 190,559 | 356,887 | 331,111 | 1,361,922 | 365,620 | 242,757 | 476,662 | 506,184 |
| Cash Flow Before Debt Service & Taxes | $7,460,051 | $7,850,244 | $9,117,773 | $9,210,344 | $9,224,420 | $8,093,710 | $10,256,569 | $11,054,000 | $11,098,500 | $11,222,234 |

© 2016 CBRE, Inc.

Created with 


Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 5/10/16
Time : 3:45 pm
Ref# : CBQ
Page : 3

Prospective Present Value
Cash Flow Before Debt Service plus Property Resale
Discounted Annually (Endpoint on Cash Flow & Resale) over a 9-Year Period
Present Value as of 4/1/2017

| Analysis Period | For the Year Ending | Annual Cash Flow | P.V. of Cash Flow @ 7.75% |
|---|---|---|---|
| Year 1 | Mar-2018 | $2,299,795 | $2,134,381 |
| Year 2 | Mar-2019 | 2,592,325 | 2,232,826 |
| Year 3 | Mar-2020 | 2,435,545 | 1,946,903 |
| Year 4 | Mar-2021 | 2,705,377 | 2,007,052 |
| Year 5 | Mar-2022 | 2,563,212 | 1,764,811 |
| Year 6 | Mar-2023 | 2,935,235 | 1,875,596 |
| Year 7 | Mar-2024 | 2,591,892 | 1,537,078 |
| Year 8 | Mar-2025 | 3,129,022 | 1,722,148 |
| Year 9 | Mar-2026 | 2,854,347 | 1,457,979 |
| | | | |
| Total Cash Flow | | 24,106,750 | 16,678,774 |
| Property Resale @ 6.50% Cap | | 50,995,205 | 26,047,967 |
| | | | |
| Total Property Present Value | | | $42,726,741 |
| | | | ============= |
| | | | |
| Rounded to Thousands | | | $42,727,000 |
| | | | ============= |
| | | | |
| Per SqFt | | | 525.03 |

Note:  The cash flows shown above include a Proposition 13 expense, utilizing a reversion year determined by the primary discounting period.

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 5/10/16
Time : 3:45 pm
Ref# : CBQ
Page : 4

Schedule Of Prospective Cash Flow
In Inflated Dollars as of 4/1/2017

| For the Years Ending | Year 1 Mar-2018 | Year 2 Mar-2019 | Year 3 Mar-2020 | Year 4 Mar-2021 | Year 5 Mar-2022 | Year 6 Mar-2023 | Year 7 Mar-2024 | Year 8 Mar-2025 | Year 9 Mar-2026 | Year 10 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Potential Gross Revenue** | | | | | | | | | | |
| Base Rental Revenue | $4,052,824 | $4,189,238 | $4,322,273 | $4,454,452 | $4,575,027 | $4,718,837 | $4,843,942 | $4,992,940 | $5,133,824 | $5,281,758 |
| Absorption & Turnover Vacancy | | (59,626) | (239,405) | (73,726) | (289,667) | (36,134) | (362,020) | (19,930) | (344,969) | (80,929) |
| Scheduled Base Rental Revenue | 4,052,824 | 4,129,612 | 4,082,868 | 4,380,726 | 4,285,360 | 4,682,703 | 4,481,922 | 4,973,010 | 4,788,855 | 5,200,829 |
| Expense Reimbursement Revenue | 89,782 | 91,036 | 89,551 | 96,804 | 94,105 | 103,340 | 99,066 | 109,972 | 105,507 | 115,832 |
| Total Potential Gross Revenue | 4,142,606 | 4,220,648 | 4,172,419 | 4,477,530 | 4,379,465 | 4,786,043 | 4,580,988 | 5,082,982 | 4,894,362 | 5,316,661 |
| General Vacancy | (207,130) | (154,388) | | (153,837) | | (204,975) | | (235,216) | | (188,951) |
| **Effective Gross Revenue** | 3,935,476 | 4,066,260 | 4,172,419 | 4,323,693 | 4,379,465 | 4,581,068 | 4,580,988 | 4,847,766 | 4,894,362 | 5,127,710 |
| **Operating Expenses** | | | | | | | | | | |
| Property Taxes | 556,235 | 567,671 | 579,343 | 591,259 | 603,423 | 615,841 | 628,518 | 641,458 | 654,669 | 679,420 |
| Insurance | 37,720 | 38,851 | 40,017 | 41,217 | 42,454 | 43,727 | 45,039 | 46,390 | 47,782 | 49,216 |
| Utilities | 150,879 | 155,405 | 160,067 | 164,869 | 169,815 | 174,910 | 180,157 | 185,562 | 191,128 | 196,862 |
| R&M/CAM | 209,554 | 215,840 | 222,315 | 228,985 | 235,854 | 242,930 | 250,218 | 257,724 | 265,456 | 273,420 |
| Security | 209,554 | 215,840 | 222,315 | 228,985 | 235,854 | 242,930 | 250,218 | 257,724 | 265,456 | 273,420 |
| Management | 118,064 | 121,988 | 125,173 | 129,711 | 131,384 | 137,432 | 137,430 | 145,433 | 146,831 | 153,831 |
| Non Recoverable G&A | 83,821 | 86,336 | 88,926 | 91,594 | 94,342 | 97,172 | 100,087 | 103,090 | 106,182 | 109,368 |
| Advertising & Promotion | 41,911 | 43,168 | 44,463 | 45,797 | 47,171 | 48,586 | 50,044 | 51,545 | 53,091 | 54,684 |
| **Total Operating Expenses** | 1,407,738 | 1,445,099 | 1,482,619 | 1,522,417 | 1,560,297 | 1,603,528 | 1,641,711 | 1,688,926 | 1,730,595 | 1,790,221 |
| **Net Operating Income** | 2,527,738 | 2,621,161 | 2,689,800 | 2,801,276 | 2,819,168 | 2,977,540 | 2,939,277 | 3,158,840 | 3,163,767 | 3,337,489 |
| **Leasing & Capital Costs** | | | | | | | | | | |
| Leasing Commissions | 219,561 | 20,202 | 245,362 | 86,740 | 246,522 | 32,588 | 337,376 | 19,509 | 298,802 | 97,584 |
| Replacement Reserves | 8,382 | 8,634 | 8,893 | 9,159 | 9,434 | 9,717 | 10,009 | 10,309 | 10,618 | 10,937 |
| **Total Leasing & Capital Costs** | 227,943 | 28,836 | 254,255 | 95,899 | 255,956 | 42,305 | 347,385 | 29,818 | 309,420 | 108,521 |
| **Cash Flow Before Debt Service & Taxes** | $2,299,795 | $2,592,325 | $2,435,545 | $2,705,377 | $2,563,212 | $2,935,235 | $2,591,892 | $3,129,022 | $2,854,347 | $3,228,968 |

© 2016 CBRE, Inc.





PLAZA MEXICO - ROLL UP
LB BLVD & IMPERIAL

Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 132 of 271

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico SC and Marketplace REVISED ROLL UP 4-2016
Property Type : Portfolio
Portfolio :
Date : 5/10/16
Time : 3:55 pm
Ref# : AAL
Page : 1

Schedule Of Prospective Cash Flow
In Inflated Dollars for the Fiscal Year Beginning 4/1/2017

| For the Years Ending | Year 1 Mar-2018 | Year 2 Mar-2019 | Year 3 Mar-2020 | Year 4 Mar-2021 | Year 5 Mar-2022 | Year 6 Mar-2023 | Year 7 Mar-2024 | Year 8 Mar-2025 | Year 9 Mar-2026 |
|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenue** | | | | | | | | | |
| Potential Rental Revenue | $13,330,703 | $14,059,787 | $14,683,859 | $15,197,007 | $15,636,909 | $16,335,472 | $16,809,669 | $17,506,875 | $18,109,246 |
| Absorption & Turnover Vacancy | (366,731) | (373,183) | (398,732) | (279,740) | (752,992) | (906,505) | (673,216) | (216,260) | (630,020) |
| Base Rent Abatements | (95,600) | (75,379) | (24,374) | (53,258) | (47,848) | (214,433) | (53,565) | (33,331) | (72,077) |
| | | | | | | | | | |
| Scheduled Base Rental Revenue | 12,868,372 | 13,611,225 | 14,260,753 | 14,864,009 | 14,836,069 | 15,214,534 | 16,082,888 | 17,257,284 | 17,407,149 |
| Base Rental Step Revenue | 26,852 | 14,491 | 8,842 | 5,723 | 5,894 | 6,071 | 4,655 | | |
| Expense Reimbursement Revenue | 3,882,705 | 4,014,221 | 4,200,227 | 4,301,236 | 4,341,072 | 4,389,484 | 4,659,742 | 4,826,093 | 4,913,020 |
| Miscellaneous Revenue | 758,080 | 780,823 | 804,247 | 828,375 | 853,225 | 878,822 | 905,187 | 932,343 | 960,314 |
| | | | | | | | | | |
| Total Gross Revenue | 17,536,009 | 18,420,760 | 19,274,069 | 19,999,343 | 20,036,260 | 20,488,911 | 21,652,472 | 23,015,720 | 23,280,483 |
| General Vacancy | (207,130) | (154,388) | | (153,837) | | (204,975) | | (235,216) | |
| Collection Loss | (98,986) | (104,356) | (110,301) | (121,538) | (122,698) | (121,906) | (133,948) | (141,636) | (145,553) |
| | | | | | | | | | |
| Effective Gross Revenue | 17,229,893 | 18,162,016 | 19,163,768 | 19,723,968 | 19,913,562 | 20,162,030 | 21,518,524 | 22,638,868 | 23,134,930 |
| | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | |
| Reimbursable Expenses | 5,635,267 | 5,780,577 | 5,929,775 | 6,082,965 | 6,240,255 | 6,401,761 | 6,567,599 | 6,737,884 | 6,912,746 |
| Office & Retail Expenses | 1,139,904 | 1,186,558 | 1,235,861 | 1,272,496 | 1,298,608 | 1,327,097 | 1,389,459 | 1,445,387 | 1,483,255 |
| | | | | | | | | | |
| Total Operating Expenses | 6,775,171 | 6,967,135 | 7,165,636 | 7,355,461 | 7,538,863 | 7,728,858 | 7,957,058 | 8,183,271 | 8,396,001 |
| | | | | | | | | | |
| Net Operating Income | 10,454,722 | 11,194,881 | 11,998,132 | 12,368,507 | 12,374,699 | 12,433,172 | 13,561,466 | 14,455,597 | 14,738,929 |
| | | | | | | | | | |
| **Leasing & Capital Costs** | | | | | | | | | |
| Tenant Improvements | 99,118 | 161,013 | 36,804 | 81,854 | 76,867 | 320,492 | 84,278 | 43,483 | 115,006 |
| Leasing Commissions | 537,648 | 531,446 | 346,361 | 307,434 | 444,797 | 1,016,370 | 559,341 | 157,624 | 597,465 |
| Capital Costs & Reserves | 58,110 | 59,853 | 61,649 | 63,498 | 65,403 | 67,365 | 69,386 | 71,468 | 73,611 |
| | | | | | | | | | |
| Total Leasing & Capital Costs | 694,876 | 752,312 | 444,814 | 452,786 | 587,067 | 1,404,227 | 713,005 | 272,575 | 786,082 |
| | | | | | | | | | |
| Cash Flow Before Debt Service & Taxes | $9,759,846 | $10,442,569 | $11,553,318 | $11,915,721 | $11,787,632 | $11,028,945 | $12,848,461 | $14,183,022 | $13,952,847 |

© 2016 CBRE, Inc.





Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico SC and Marketplace REVISED ROLL UP 4-2016
Property Type : Portfolio
Portfolio :
Date : 5/10/16
Time : 3:55 pm
Ref# : AAL
Page : 2

Prospective Present Value
Cash Flow Before Debt Service plus Property Resale
Discounted over a 9-Year Consolidated Period

| Analysis Period | For the Year Ending | Annual Cash Flow | P.V. of Cash Flow |
|---|---|---|---|
| Year 1 | Mar-2018 | $9,759,846 | $9,057,862 |
| Year 2 | Mar-2019 | 10,442,569 | 8,994,413 |
| Year 3 | Mar-2020 | 11,553,318 | 9,235,382 |
| Year 4 | Mar-2021 | 11,915,721 | 8,839,978 |
| Year 5 | Mar-2022 | 11,787,632 | 8,115,966 |
| Year 6 | Mar-2023 | 11,028,945 | 7,047,422 |
| Year 7 | Mar-2024 | 12,848,461 | 7,619,564 |
| Year 8 | Mar-2025 | 14,183,022 | 7,806,036 |
| Year 9 | Mar-2026 | 13,952,847 | 7,127,010 |
| Total Cash Flow | | 107,472,361 | 73,843,633 |
| Property Resale | | 234,753,450 | 119,910,296 |
| Total Property Present Value | | | $193,753,929 |
| Rounded to Thousands | | | $193,754,000 |
| Per SqFt | | | 480.49 |

© 2016 CBRE, Inc.



## CONCLUSION OF INCOME CAPITALIZATION APPROACH

The conclusions via the valuation methods employed for this approach are as follows:

| INCOME CAPITALIZATION APPROACH VALUES | | |
|---|---|---|
| | As Is on March 16, 2016 | As Stabilized on April 1, 2017 |
| Direct Capitalization Method | $182,200,000 | $184,400,000 |
| Discounted Cash Flow Analysis | $186,800,000 | $193,800,000 |
| Reconciled Value | $184,000,000 | $187,000,000 |
| Compiled by CBRE | | |

Primary emphasis is typically placed on the direct capitalization method as this method is considered to best reflect the actions of buyers and sellers currently active in this market. However, due to the anticipated fluctuations on the subject's income stream, supportive emphasis is also placed on the discounted cash flow method.



© 2016 CBRE, Inc.

## RECONCILIATION OF VALUE

The value indications from the approaches to value are summarized as follows:

| SUMMARY OF VALUE CONCLUSIONS | | |
|---|---|---|
| | As Is on March 16, 2016 | As Stabilized on April 1, 2017 |
| Sales Comparison Approach | $183,790,000 | $186,000,000 |
| Income Capitalization Approach | $184,000,000 | $187,000,000 |
| Reconciled Value | $184,000,000 | $187,000,000 |
| Compiled by CBRE | | |

In the Sales Comparison Approach, the subject property is compared to similar properties that have been sold recently or for which listing prices or offers are known. The sales used in this analysis are considered fairly comparable to the subject, and the required adjustments were based on reasonable and well supported rationale. In addition, market participants are currently analyzing purchase prices on investment properties as they relate to available substitutes in the market. Therefore, the Sales Comparison Approach is considered to provide a reliable value indication and has been given secondary emphasis in the final value reconciliation.

The income capitalization approach is applicable to the subject property since it is an income producing property leased in the open market. Market participants are currently analyzing properties based on their income generating capability. Therefore, the income capitalization approach is considered to be a reasonable and substantiated value indicator and has been given strong weight in the final value estimate.

Based on the foregoing, the market value of the subject has been concluded as follows:

| MARKET VALUE CONCLUSION | | | |
|---|---|---|---|
| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
| As Is | Leased Fee Interest | March 16, 2016 | $184,000,000 |
| Prospective As Stabilized | Leased Fee Interest | April 1, 2017 | $187,000,000 |
| Compiled by CBRE | | | |



© 2016 CBRE, Inc.

## ASSUMPTIONS AND LIMITING CONDITIONS

1. Unless otherwise specifically noted in the body of the report, it is assumed that title to the property or properties appraised is clear and marketable and that there are no recorded or unrecorded matters or exceptions to title that would adversely affect marketability or value. CBRE, Inc. is not aware of any title defects nor has it been advised of any unless such is specifically noted in the report.  CBRE, Inc., however, has not examined title and makes no representations relative to the condition thereof.  Documents dealing with liens, encumbrances, easements, deed restrictions, clouds and other conditions that may affect the quality of title have not been reviewed.  Insurance against financial loss resulting in claims that may arise out of defects in the subject's title should be sought from a qualified title company that issues or insures title to real property.

2. Unless otherwise specifically noted in the body of this report, it is assumed: that the existing improvements on the property or properties being appraised are structurally sound, seismically safe and code conforming; that all building systems (mechanical/electrical, HVAC, elevator, plumbing, etc.) are in good working order with no major deferred maintenance or repair required; that the roof and exterior are in good condition and free from intrusion by the elements; that the property or properties have been engineered in such a manner that the improvements, as currently constituted, conform to all applicable local, state, and federal building codes and ordinances.  CBRE, Inc. professionals are not engineers and are not competent to judge matters of an engineering nature.  CBRE, Inc. has not retained independent structural, mechanical, electrical, or civil engineers in connection with this appraisal and, therefore, makes no representations relative to the condition of improvements.  Unless otherwise specifically noted in the body of the report: no problems were brought to the attention of CBRE, Inc. by ownership or management; CBRE, Inc. inspected less than 100% of the entire interior and exterior portions of the improvements; and CBRE, Inc. was not furnished any engineering studies by the owners or by the party requesting this appraisal.  If questions in these areas are critical to the decision process of the reader, the advice of competent engineering consultants should be obtained and relied upon.  It is specifically assumed that any knowledgeable and prudent purchaser would, as a precondition to closing a sale, obtain a satisfactory engineering report relative to the structural integrity of the property and the integrity of building systems.  Structural problems and/or building system problems may not be visually detectable.  If engineering consultants retained should report negative factors of a material nature, or if such are later discovered, relative to the condition of improvements, such information could have a substantial negative impact on the conclusions reported in this appraisal.  Accordingly, if negative findings are reported by engineering consultants, CBRE, Inc. reserves the right to amend the appraisal conclusions reported herein.

3. Unless otherwise stated in this report, the existence of hazardous material, which may or may not be present on the property was not observed by the appraisers.  CBRE, Inc. has no knowledge of the existence of such materials on or in the property.  CBRE, Inc., however, is not qualified to detect such substances.  The presence of substances such as asbestos, urea formaldehyde foam insulation, contaminated groundwater or other potentially hazardous materials may affect the value of the property.  The value estimate is predicated on the assumption that there is no such material on or in the property that would cause a loss in value.  No responsibility is assumed for any such conditions, or for any expertise or engineering knowledge required to discover them.  The client is urged to retain an expert in this field, if desired.

   We have inspected, as thoroughly as possible by observation, the land; however, it was impossible to personally inspect conditions beneath the soil.  Therefore, no representation is made as to these matters unless specifically considered in the appraisal.

4. All furnishings, equipment and business operations, except as specifically stated and typically considered as part of real property, have been disregarded with only real property being considered in the report unless otherwise stated.  Any existing or proposed improvements, on or off-site, as well as any alterations or repairs considered, are assumed to be completed in a workmanlike manner according to standard practices based upon the information submitted to CBRE, Inc.  This report may be subject to amendment upon re-inspection of the subject subsequent to repairs, modifications, alterations and completed new construction.  Any estimate of Market Value is as of the date indicated; based upon the information, conditions and projected levels of operation.

5. It is assumed that all factual data furnished by the client, property owner, owner's representative, or persons designated by the client or owner to supply said data are accurate and correct unless otherwise specifically noted in the appraisal report.  Unless otherwise specifically noted in the appraisal report, CBRE, Inc. has no reason to believe that any of the data furnished contain any material error.  Information and data referred to in this paragraph include, without being limited to, numerical street addresses, lot and block numbers, Assessor's Parcel Numbers, land dimensions, square footage area of the land, dimensions of the improvements, gross building areas, net rentable areas, usable areas, unit count, room count, rent schedules, income data, historical operating expenses, budgets, and related data. Any material error in any of the above data could have a substantial impact on the conclusions reported.  Thus, CBRE, Inc. reserves the right to amend conclusions reported if made aware of any such error.  Accordingly, the client-addressee should



© 2016 CBRE, Inc.

carefully review all assumptions, data, relevant calculations, and conclusions within 30 days after the date of delivery of this report and should immediately notify CBRE, Inc. of any questions or errors.

6.  The date of value to which any of the conclusions and opinions expressed in this report apply, is set forth in the Letter of Transmittal.  Further, that the dollar amount of any value opinion herein rendered is based upon the purchasing power of the American Dollar on that date.  This appraisal is based on market conditions existing as of the date of this appraisal.  Under the terms of the engagement, we will have no obligation to revise this report to reflect events or conditions which occur subsequent to the date of the appraisal.  However, CBRE, Inc. will be available to discuss the necessity for revision resulting from changes in economic or market factors affecting the subject.

7.  CBRE, Inc. assumes no private deed restrictions, limiting the use of the subject in any way.

8.  Unless otherwise noted in the body of the report, it is assumed that there are no mineral deposit or subsurface rights of value involved in this appraisal, whether they be gas, liquid, or solid.  Nor are the rights associated with extraction or exploration of such elements considered unless otherwise stated in this appraisal report.  Unless otherwise stated it is also assumed that there are no air or development rights of value that may be transferred.

9.  CBRE, Inc. is not aware of any contemplated public initiatives, governmental development controls, or rent controls that would significantly affect the value of the subject.

10. The estimate of Market Value, which may be defined within the body of this report, is subject to change with market fluctuations over time.  Market value is highly related to exposure, time promotion effort, terms, motivation, and conclusions surrounding the offering.  The value estimate(s) consider the productivity and relative attractiveness of the property, both physically and economically, on the open market.

11. Any cash flows included in the analysis are forecasts of estimated future operating characteristics are predicated on the information and assumptions contained within the report.  Any projections of income, expenses and economic conditions utilized in this report are not predictions of the future.  Rather, they are estimates of current market expectations of future income and expenses.  The achievement of the financial projections will be affected by fluctuating economic conditions and is dependent upon other future occurrences that cannot be assured.  Actual results may vary from the projections considered herein.  CBRE, Inc. does not warrant these forecasts will occur.  Projections may be affected by circumstances beyond the current realm of knowledge or control of CBRE, Inc.

12. Unless specifically set forth in the body of the report, nothing contained herein shall be construed to represent any direct or indirect recommendation of CBRE, Inc. to buy, sell, or hold the properties at the value stated.  Such decisions involve substantial investment strategy questions and must be specifically addressed in consultation form.

13. Also, unless otherwise noted in the body of this report, it is assumed that no changes in the present zoning ordinances or regulations governing use, density, or shape are being considered.  The property is appraised assuming that all required licenses, certificates of occupancy, consents, or other legislative or administrative authority from any local, state, nor national government or private entity or organization have been or can be obtained or renewed for any use on which the value estimates contained in this report is based, unless otherwise stated.

14. This study may not be duplicated in whole or in part without the specific written consent of CBRE, Inc. nor may this report or copies hereof be transmitted to third parties without said consent, which consent CBRE, Inc. reserves the right to deny.  Exempt from this restriction is duplication for the internal use of the client-addressee and/or transmission to attorneys, accountants, or advisors of the client-addressee.  Also exempt from this restriction is transmission of the report to any court, governmental authority, or regulatory agency having jurisdiction over the party/parties for whom this appraisal was prepared, provided that this report and/or its contents shall not be published, in whole or in part, in any public document without the express written consent of CBRE, Inc. which consent CBRE, Inc. reserves the right to deny.  Finally, this report shall not be advertised to the public or otherwise used to induce a third party to purchase the property or to make a "sale" or "offer for sale" of any "security", as such terms are defined and used in the Securities Act of 1933, as amended.  Any third party, not covered by the exemptions herein, who may possess this report, is advised that they should rely on their own independently secured advice for any decision in connection with this property.  CBRE, Inc. shall have no accountability or responsibility to any such third party.

15. Any value estimate provided in the report applies to the entire property, and any pro ration or division of the title into fractional interests will invalidate the value estimate, unless such pro ration or division of interests has been set forth in the report.

16. The distribution of the total valuation in this report between land and improvements applies only under the existing program of utilization.  Component values for land and/or buildings are not intended to be used in conjunction with any other property or appraisal and are invalid if so used.

17. The maps, plats, sketches, graphs, photographs and exhibits included in this report are for illustration purposes only and are to be utilized only to assist in visualizing matters discussed within this report.  Except as specifically stated, data relative to size or area of the subject and comparable properties has been obtained from sources deemed accurate and reliable.  None of the exhibits are to be removed, reproduced, or used apart from this report.



© 2016 CBRE, Inc.

18. No opinion is intended to be expressed on matters which may require legal expertise or specialized investigation or knowledge beyond that customarily employed by real estate appraisers.  Values and opinions expressed presume that environmental and other governmental restrictions/conditions by applicable agencies have been met, including but not limited to seismic hazards, flight patterns, decibel levels/noise envelopes, fire hazards, hillside ordinances, density, allowable uses, building codes, permits, licenses, etc.  No survey, engineering study or architectural analysis has been made known to CBRE, Inc.  unless otherwise stated within the body of this report.  If the Consultant has not been supplied with a termite inspection, survey or occupancy permit, no responsibility or representation is assumed or made for any costs associated with obtaining same or for any deficiencies discovered before or after they are obtained.  No representation or warranty is made concerning obtaining these items.  CBRE, Inc. assumes no responsibility for any costs or consequences arising due to the need, or the lack of need, for flood hazard insurance.  An agent for the Federal Flood Insurance Program should be contacted to determine the actual need for Flood Hazard Insurance.

19. Acceptance and/or use of this report constitutes full acceptance of the Contingent and Limiting Conditions and special assumptions set forth in this report.  It is the responsibility of the Client, or client's designees, to read in full, comprehend and thus become aware of the aforementioned contingencies and limiting conditions.  Neither the Appraiser nor CBRE, Inc. assumes responsibility for any situation arising out of the Client's failure to become familiar with and understand the same.  The Client is advised to retain experts in areas that fall outside the scope of the real estate appraisal/consulting profession if so desired.

20. CBRE, Inc. assumes that the subject analyzed herein will be under prudent and competent management and ownership; neither inefficient nor super-efficient.

21. It is assumed that there is full compliance with all applicable federal, state, and local environmental regulations and laws unless noncompliance is stated, defined and considered in the appraisal report.

22. No survey of the boundaries of the property was undertaken.  All areas and dimensions furnished are presumed to be correct.  It is further assumed that no encroachments to the realty exist.

23. The *Americans with Disabilities Act* (ADA) became effective January 26, 1992.  Notwithstanding any discussion of possible readily achievable barrier removal construction items in this report, CBRE, Inc. has not made a specific compliance survey and analysis of this property to determine whether it is in conformance with the various detailed requirements of the ADA.  It is possible that a compliance survey of the property together with a detailed analysis of the requirements of the ADA could reveal that the property is not in compliance with one or more of the requirements of the ADA.  If so, this fact could have a negative effect on the value estimated herein.  Since CBRE, Inc. has no specific information relating to this issue, nor is CBRE, Inc. qualified to make such an assessment, the effect of any possible non-compliance with the requirements of the ADA was not considered in estimating the value of the subject.

24. Client shall not indemnify Appraiser or hold Appraiser harmless unless and only to the extent that the Client misrepresents, distorts, or provides incomplete or inaccurate appraisal results to others, which acts of the Client approximately result in damage to Appraiser.  Notwithstanding the foregoing, Appraiser shall have no obligation under this Section with respect to any loss that is caused solely by the active negligence or willful misconduct of a Client and is not contributed to by any act or omission (including any failure to perform any duty imposed by law) by Appraiser.  Client shall indemnify and hold Appraiser harmless from any claims, expenses, judgments or other items or costs arising as a result of the Client's failure or the failure of any of the Client's agents to provide a complete copy of the appraisal report to any third party.  In the event of any litigation between the parties, the prevailing party to such litigation shall be entitled to recover, from the other, reasonable attorney fees and costs.

25. As part of the client's requested scope of work, an estimate of insurable value is provided herein. CBRE, Inc. has followed traditional appraisal standards to develop a reasonable calculation based upon industry practices and industry accepted publications such as the Marshal Valuation Service handbook. The methodology employed is a derivation of the cost approach which is primarily used as an academic exercise to help support the market value estimate and therefore is not reliable for Insurable Value estimates. Actual construction costs and related estimates can vary greatly from this estimate.

This analysis should not be relied upon to determine proper insurance coverage which can only be properly estimated by consultants considered experts in cost estimation and insurance underwriting. It is provided to aid the client/reader/user as part of their overall decision making process and no representations or warranties are made by CBRE, Inc. regarding the accuracy of this estimate and it is strongly recommend that other sources be utilized to develop any estimate of insurable value.



© 2016 CBRE, Inc.

**ADDENDA**

© 2016 CBRE, Inc.

PLAZA MEXICO | **ADDENDA**

**ADDENDUM A**

**IMPROVED SALE DATA SHEETS**

© 2016 CBRE, Inc.

| Sale | Retail - Neighborhood/Community | No. 1 |
| --- | --- | --- |

**Property Name** South Coast Collection
**Address** 3303-3333 Hyland Avenue
Costa Mesa, CA 92626
United States

**Government Tax Agency** Orange
**Govt./Tax ID** 139-131-73



### Site/Government Regulations

|  | Acres | Square feet |
| --- | --- | --- |
| Land Area Net | 20.457 | 891,117 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| Site Development Status | Finished |
| --- | --- |
| Shape | Irregular |
| Topography | Level, At Street Grade |
| Utilities | N/A |

| Maximum Floor Area | N/A |
| --- | --- |
| Maximum FAR | N/A |
| Actual FAR | 0.33 |

| Zoning | N/A |
| --- | --- |
| General Plan | N/A |

### Improvements

| Gross Leasable Area (GLA) | 291,579 sf | Floor Count | N/A |
| --- | --- | --- | --- |
| Status | Existing | Parking Type | N/A |
| Occupancy Type | Multi-tenant | Parking Ratio | 0.00/1,000 sf |
| Year  Built | 2007 | Condition | Good |
| Year Renovated | N/A | Exterior Finish | Stucco |
| Total Anchor Rentable Area | 83,117 sf | Number of Buildings | N/A |
| Total In Line Rentable Area | 217,114 sf | | |

| Anchor | Easy Life, Munro's, NW Rugs, Linder's Furniture |
| --- | --- |
| Junior Anchor | N/A |
| National | N/A |

### Sale Summary

| Recorded Buyer | N/A | Marketing Time | 1 Month(s) |
| --- | --- | --- | --- |
| True Buyer | Rockwood Capital, LLC | Buyer Type | Corporation |
| Recorded Seller | Burnham USA Equities | Seller Type | Corporation |
| True Seller | N/A | Primary Verification | Public Records, Appraisal |

| Interest Transferred | Leased Fee | Type | Sale |
| --- | --- | --- | --- |
| Current Use | N/A | Date | 11/19/2015 |
| Proposed Use | N/A | Sale Price | $120,000,000 |
| Listing Broker | Dixie Walter, Cushman and Wakefield | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $120,000,000 |
| Doc # | 596270 | Capital Adjustment | $0 |
| | | Adjusted Price | $120,000,000 |



| Sale | Retail - Neighborhood/Community | No. 1 |
|---|---|---|

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 11/2015 | Sale | N/A | Burnham USA Equities | $120,000,000 | $412 |

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma (Stabilized) | Eff Gross Inc Mult (EGIM) | 11.53 |
| Buyer's Primary Analysis | Static and Yield Capitalization Analyses | Op Exp Ratio (OER) | 36.03% |
| Net Initial Yield/Cap. Rate | 5.55% | Adjusted Price / sf | $411.55 |
| Projected IRR | 7.50% | Wtd. Avg. Lease Expiry | N/A |
| Actual Occupancy at Sale | 97% | | |

### Financial

| Revenue Type | Pro Forma Stabilized |
|---|---|
| Period Ending | N/A |
| Source | Appraiser |
| Price | $120,000,000 |
| Potential Gross Income | $10,806,108 |
| Economic Occupancy | N/A |
| Economic Loss | N/A |
| Effective Gross Income | $10,409,645 |
| Expenses | $3,750,474 |
| Net Operating Income | $6,659,171 |
| NOI / sf | $23 |
| NOI / Unit | N/A |
| EGIM | 11.53 |
| OER | 36.03% |
| Net Initial Yield/Cap. Rate | 5.55% |

### Map & Comments



Map data ©2016 Google

South Coast Collection is a 291,579 square foot community and lifestyle center located at 3303, 3305, 3309, 3311, 3313, 3315, 3321 & 3323 Hyland Avenue in the city of Costa Mesa. The improvements were originally constructed in 2007, renovated in 2011, and are situated on a 20.457-acre site. Currently, the property is 96.8% leased (including a pending lease for Suite 3315-F) and we judge it to be in good overall condition. Access and commercial exposure of the property  is good due to its hard corner location and direct frontage along Sunflower Avenue and Hyland Avenue, two main arterials in the trade area, and extensive visibility from the San Diego (405) Freeway, a main north/south freeway in Orange County and the trade area. The property was purchased for $120,000,000, or $411.55 PSF. The listing broker, Dixie Walker of DTZ, indicated that the property was never formally marketed for sale and listed un-priced. The marketing process began in early 2015 and was directly marketed to only a handful of institutional clients that would have the capacity to purchase the property. The property was briefly in escrow in an all cash transaction in March 2015, but the buyer was not able to perform and the seller cancelled escrow. The new buyer, Rockwood Capital, placed the property under contract in September 2015 and escrow closed on November 19, 2015. Based on a stabilized pro-forma for the property, the OAR was 5.55%.



| Sale | Retail - Neighborhood/Community | No. 2 |
|---|---|---|

| Property Name | Shoppes at Chino Hills |
|---|---|
| Address | 13920 City Center Dr |
| | Chino Hills, CA 91709 |
| | United States |

| Government Tax Agency | San Bernardino |
|---|---|
| Govt./Tax ID | 1022-021-49, -50, -51, -52, -53, -54, -55, -56 |



### Site/Government Regulations

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 25.690 | 1,119,056 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| Site Development Status | Finished |
|---|---|
| Shape | Irregular |
| Topography | Level, At Street Grade |
| Utilities | N/A |

| Maximum Floor Area | N/A |
|---|---|
| Maximum FAR | N/A |
| Actual FAR | 0.34 |

| Zoning | N/A |
|---|---|
| General Plan | N/A |

### Improvements

| Gross Leasable Area (GLA) | 378,964 sf | Floor Count | N/A |
|---|---|---|---|
| Status | Existing | Parking Type | Surface |
| Occupancy Type | Multi-tenant | Parking Ratio | 4.80/1,000 sf |
| Year Built | 2008 | Condition | Good |
| Year Renovated | N/A | Exterior Finish | N/A |
| Total Anchor Rentable Area | N/A | Number of Buildings | 11 |
| Total In Line Rentable Area | N/A | | |

| Anchor | N/A |
|---|---|
| Junior Anchor | N/A |
| National | N/A |

### Sale Summary

| Recorded Buyer | Chino Dunhill, LLC | Marketing Time | N/A |
|---|---|---|---|
| True Buyer | Dunhill Partners | Buyer Type | Private Investor |
| Recorded Seller | Chino Hills Mall, LLC | Seller Type | Private Investor |
| True Seller | MX3 Ventures | Primary Verification | Ryan Gallagher, HFF |

| Interest Transferred | Leased Fee | Type | Sale |
|---|---|---|---|
| Current Use | N/A | Date | 9/18/2015 |
| Proposed Use | N/A | Sale Price | $147,208,500 |
| Listing Broker | HFF | Financing | Cash to Seller |
| Selling Broker | HFF | Cash Equivalent | $147,208,500 |
| Doc # | 408790 | Capital Adjustment | $0 |
| | | Adjusted Price | $147,208,500 |



| Sale | Retail - Neighborhood/Community | No. 2 |
|---|---|---|

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 09/2015 | Sale | Chino Dunhill, LLC | Chino Hills Mall, LLC | $147,208,500 | $388 |

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Trailing Actuals | Eff Gross Inc Mult (EGIM) | N/A |
| Buyer's Primary Analysis | Static and Yield Capitalization Analyses | Op Exp Ratio (OER) | N/A |
| Net Initial Yield/Cap. Rate | 5.50% | Adjusted Price / sf | $388.45 |
| Projected IRR | N/A | Wtd. Avg. Lease Expiry | N/A |
| Actual Occupancy at Sale | 96% | | |

### Financial

| Revenue Type | Trailing Actuals |
|---|---|
| Period Ending | N/A |
| Source | Other(See Comments) |
| Price | $147,208,500 |
| Potential Gross Income | N/A |
| Economic Occupancy | N/A |
| Economic Loss | N/A |
| Effective Gross Income | N/A |
| Expenses | N/A |
| Net Operating Income | $8,096,468 |
| NOI / sf | $21 |
| NOI / Unit | N/A |
| EGIM | N/A |
| OER | N/A |
| Net Initial Yield/Cap. Rate | 5.50% |

### Map & Comments



This is the September 2015 sale of The Shoppes at Chino Hills, a community and lifestyle center that is located on the southeast corner of Grand Avenue and Peyton Drive in the city of Chino Hills, Los Angeles County. More specifically, the property's street addresses are 13800-13920 City Center Drive. The improvements were originally built in 2008, totaling 378,964 square feet of net rentable that are situated on a 25.69-acre site. The center is a pedestrian-oriented center which has solidified itself as the upscale shopping and dining hub of its community. With a freeway-adjacent location at the convergence of the four-county border between Los Angeles, Orange, San Bernardino and Riverside counties, this vibrant Property features a diverse lineup of tenants that cater to the high income demographics. At the time of sale the property was 96.0% leased to major tenants including Barnes & Noble, H&M, Banana Republic, Victoria's Secret, Forever 21, and Trader Joe's. The property was purchased for $47,208,500, or $388.45 per square foot. Based on existing income in place at the time of sales, the reported overall capitalization rate was 5.50%.



| Sale | Retail - Lifestyle Center | No. 3 |
|---|---|---|

**Property Name** The Promenade At Howard Hughes
**Address** 6081 Center Drive
Los Angeles, CA
United States



**Government Tax Agency** Los Angeles
**Govt./Tax ID** N/A

### Site/Government Regulations

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 5.800 | 252,648 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| Site Development Status | Finished |
|---|---|
| Shape | Irregular |
| Topography | Generally Level |
| Utilities | All to Site |

| Maximum Floor Area | N/A |
|---|---|
| Maximum FAR | N/A |
| Actual FAR | 0.98 |

| Zoning | N/A |
|---|---|
| General Plan | N/A |

### Improvements

| | | | |
|---|---|---|---|
| Gross Leasable Area (GLA) | 248,514 sf | Floor Count | N/A |
| Status | Existing | Parking Type | Garage |
| Occupancy Type | Multi-tenant | Parking Ratio | 5.47/1,000 sf |
| Year Built | 2001 | Condition | Good |
| Year Renovated | 2015 | Exterior Finish | Concrete |
| Total Anchor Rentable Area | N/A | Number of Buildings | N/A |
| Total In Line Rentable Area | N/A | | |
| Anchor | N/A | | |
| Junior Anchor | N/A | | |
| National | N/A | | |

### Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | Passco Hughes Promenade H, LLC | Marketing Time | 9 Month(s) |
| True Buyer | Laurus Corporation | Buyer Type | Developer |
| Recorded Seller | Passco Hughes Promenade S, LLC | Seller Type | Developer |
| True Seller | Passco Companies, LLC | Primary Verification | Selling Broker |
| Interest Transferred | Leased Fee | Type | Sale |
| Current Use | N/A | Date | 6/9/2015 |
| Proposed Use | N/A | Sale Price | $111,000,000 |
| Listing Broker | Brian Ley, HFF | Financing | Not Available |
| Selling Broker | Brian Ley, HFF | Cash Equivalent | $111,000,000 |
| Doc # | 0679312 | Capital Adjustment | $0 |
| | | Adjusted Price | $111,000,000 |



| Sale | Retail - Lifestyle Center | No. 3 |
| --- | --- | --- |

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
| --- | --- | --- | --- | --- | --- |
| 06/2015 | Sale | Passco Hughes Promenade H, LLC | Passco Hughes Promenade S, LLC | $111,000,000 | $447 |
| 11/2010 | Available/Listing | Unavailable-Offer | Passco RE Enterprises | $95,000,000 | N/A |

### Units of Comparison

| | | | |
| --- | --- | --- | --- |
| Static Analysis Method | Trailing Actuals | Eff Gross Inc Mult (EGIM) | 9.30 |
| Buyer's Primary Analysis | Static and Yield Capitalization Analyses | Op Exp Ratio (OER) | 43.57% |
| Net Initial Yield/Cap. Rate | 6.07% | Adjusted Price / sf | $446.65 |
| Projected IRR | 10.65% | Wtd. Avg. Lease Expiry | N/A |
| Actual Occupancy at Sale | 97% | | |

### Financial

| Revenue Type | Trailing Actuals |
| --- | --- |
| Period Ending | 12/31/2014 |
| Source | Seller |
| Price | $111,000,000 |
| Potential Gross Income | $11,957,377 |
| Economic Occupancy | N/A |
| Economic Loss | N/A |
| Effective Gross Income | $11,936,701 |
| Expenses | $5,200,440 |
| Net Operating Income | $6,736,261 |
| NOI / sf | $27 |
| NOI / Unit | N/A |
| EGIM | 9.30 |
| OER | 43.57% |
| Net Initial Yield/Cap. Rate | 6.07% |

### Map & Comments



The Promenade at Howard Hughes Center is a 248,514 square foot lifestyle center, based on its current configuration, located at 6081 Center Drive within the Howard Hughes Center mixed-use development in the city of Los Angeles. The improvements were originally constructed in 2001 and are situated on a 5.593-acre site. Currently, the property is 91.8% leased (75.1% occupied as Nordstrom Rack has vacated, but continuing to pay rent through 2016) and is in good overall condition. The buyer of the property intends a significant renovation over the next two years, which will reconfigure several areas of the shopping center resulting in a new size of 239,971 square feet. Access and commercial exposure of the property is good due to its direct frontage along Center Drive, just east of Sepulveda Boulevard, a primary commercial arterial in West Los Angeles and the trade area, and frontage and visibility from the San Diego (405) Freeway, the primary freeway in western Los Angeles County. The retail tenant mix is dominated by Cinemark Theater and Dave & Buster's, while shop tenants are a mix of national, regional and local tenants including Buffalo Wild Wings, Starbucks, Islands, Souplantation, Ben & Jerry's, Subway, Happy Nails, Johnny Rockets, etc. According to Brian Ley of HFF, the listing the broker of the property, the property was originally marketed for sale in late 2014 as an un-priced offering, but with Seller expectations around $115,000,000. The owner received approximately 10 offers for the property ranging from $110 million to $115 million. Based on the existing 2014 year-end income, the OAR is reported to be 6.07%.



| Sale | Retail - Power Center | No. 4 |
|---|---|---|

**Property Name** Torrance Crossroads (portion of)
**Address** 24313-24333 Crenshaw Boulevard
Torrance, CA 90505
United States



**Government Tax Agency** Los Angeles
**Govt./Tax ID** 7377-012-006, 016, 002, 003, 004

### Site/Government Regulations

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 12.960 | 564,538 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| Site Development Status | Finished |
|---|---|
| Shape | Irregular |
| Topography | Generally Level |
| Utilities | N/A |

| Maximum Floor Area | N/A |
|---|---|
| Maximum FAR | N/A |
| Actual FAR | 0.26 |

| Frontage Distance/Street | 680 ft Crenshaw Boulevard |
|---|---|

| Zoning | PD-Planned Development |
|---|---|
| General Plan | N/A |

### Improvements

| Gross Leasable Area (GLA) | 148,758 sf | Floor Count | 1 |
|---|---|---|---|
| Status | Existing | Parking Type | N/A |
| Occupancy Type | Multi-tenant | Parking Ratio | 4.73/1,000 sf |
| Year  Built | 1991 | Condition | Good |
| Year Renovated | N/A | Exterior Finish | Stucco |
| Total Anchor Rentable Area | N/A | Number of Buildings | 5 |
| Total In Line Rentable Area | 0 sf | | |

| Anchor | Sam's Club, Home Depot, Von's |
|---|---|
| Junior Anchor | N/A |
| National | N/A |

### Sale Summary

| Recorded Buyer | CPF Torrance Crossroads LLC | Marketing Time | 4 Month(s) |
|---|---|---|---|
| True Buyer | Cornerstone Real Estate Advisers, LLC | Buyer Type | Private Investor |
| Recorded Seller | CA Torrance Crossroads, Inc | Seller Type | Developer |
| True Seller | Invesco Real Estate | Primary Verification | N/A |

| Interest Transferred | N/A | Type | Sale |
|---|---|---|---|
| Current Use | N/A | Date | 6/30/2015 |
| Proposed Use | N/A | Sale Price | $65,350,000 |
| Listing Broker | Eastdil Secured, LLC | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $65,350,000 |
| Doc # | 0779290 | Capital Adjustment | $0 |
| | | Adjusted Price | $65,350,000 |



| Sale | Retail - Power Center | No. 4 |
|------|----------------------|-------|

## Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|------------------|------------------|-------|--------|-------|--------------------------|
| 06/2015 | Sale | CPF Torrance Crossroads LLC | CA Torrance Crossroads, Inc | $65,350,000 | $439 |

## Units of Comparison

| | | | |
|--|--|--|--|
| Static Analysis Method | Trailing Actuals | Eff Gross Inc Mult (EGIM) | N/A |
| Buyer's Primary Analysis | N/A | Op Exp Ratio (OER) | N/A |
| Net Initial Yield/Cap. Rate | 4.70% | Adjusted Price / sf | $439.30 |
| Projected IRR | N/A | Wtd. Avg. Lease Expiry | N/A |
| Actual Occupancy at Sale | 93% | | |

## Financial

| Revenue Type | Trailing Actuals |
|--------------|------------------|
| Period Ending | N/A |
| Source | Other(See Comments) |
| Price | $65,350,000 |
| Potential Gross Income | N/A |
| Economic Occupancy | N/A |
| Economic Loss | N/A |
| Effective Gross Income | N/A |
| Expenses | N/A |
| Net Operating Income | $3,071,450 |
| NOI / sf | $21 |
| NOI / Unit | N/A |
| EGIM | N/A |
| OER | N/A |
| Net Initial Yield/Cap. Rate | 4.70% |

## Map & Comments



This is the June 2015 sale of Torrance Crossroads (portion of), a 478,000 SF power center located on the southwest corner of Crenshaw Boulevard and Lomita Boulevard in the city of Torrance, Los Angeles County. More specifically, the property's street address is 24313-24333 Crenshaw Boulevard. Torrance Crossroads is part of a 44-acre master-planned development totaling nearly half a million square feet including shadow anchors Sam's Club, Home Depot, and HomeGoods. Additionally, the adjacent Costco and Lowe's Home Improvement enhance the overall retail draw making this hub a retail powerhouse.

The comparable's portion was built in 1991, totaling 148,758 square feet of net rentable area that are situated on a 12.96-arce site. The property features an onsite parking ratio of 4.73 spaces per 1,000 square feet of building area. The comparable's portion major tenancy is Vons, Office Depot, Party City, Starbucks, and Verizon. At the time of sale the property was 93.3 percent leased. The property was sold for $65,350,000 or $438.41 per square foot with an overall capitalization rate of 4.70 percent. The buyer assumed an existing interest only loan totaling $22.3 million from Prudential at a 3.5% interest rate due in October, 2022. The property contains no deferred maintenance. The motivation for the seller was aggressive market pricing for grocery anchored infill Los Angeles retail. The motivation for the buyer was core, grocery-anchored infill retail opportunity.



| Sale | Retail - Neighborhood/Community | No. 5 |
| --- | --- | --- |

| Property Name | Diamond Ridge Marketplace |
| --- | --- |
| Address | 1385 Gladstone Street |
| | Glendora, CA 91740 |
| | United States |



| Government Tax Agency | Los Angeles |
| --- | --- |
| Govt./Tax ID | N/A |

**Site/Government Regulations**

| | Acres | Square feet |
| --- | --- | --- |
| Land Area Net | 30.090 | 1,310,720 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| Site Development Status | Finished |
| --- | --- |
| Shape | Rectangular |
| Topography | Level, At Street Grade |
| Utilities | All available |

| Maximum Floor Area | N/A |
| --- | --- |
| Maximum FAR | N/A |
| Actual FAR | 0.26 |

| Frontage Distance/Street | N/A  Gladstone Street |
| --- | --- |

| Zoning | Commercial |
| --- | --- |
| General Plan | N/A |

**Improvements**

| Gross Leasable Area (GLA) | 341,292 sf | Floor Count | 1 |
| --- | --- | --- | --- |
| Status | Existing | Parking Type | Surface |
| Occupancy Type | Multi-tenant | Parking Ratio | 0.00/1,000 sf |
| Year  Built | 2007 | Condition | Good |
| Year Renovated | N/A | Exterior Finish | Concrete Block |
| Total Anchor Rentable Area | 164,792 sf | Number of Buildings | 10 |
| Total In Line Rentable Area | 173,713 sf | | |

| Anchor | AMC Theatres, Best Buy, 24 Hour Fitness, Bed Bath & Beyond |
| --- | --- |
| Junior Anchor | N/A |
| National | N/A |

**Sale Summary**

| Recorded Buyer | 1301 East Gladstone Street Investors LLC | Marketing Time | 9 Month(s) |
| --- | --- | --- | --- |
| True Buyer | UBS Realty Investors | Buyer Type | REIT |
| Recorded Seller | Diamond Ridge Development LLC | Seller Type | Private Investor |
| True Seller | General Equity Company LLC | Primary Verification | Kyle Miller - Savills Studley |
| | | | |
| Interest Transferred | Leased Fee | Type | Sale |
| Current Use | Shopping Center | Date | 4/24/2015 |
| Proposed Use | N/A | Sale Price | $111,000,000 |
| Listing Broker | N/A | Financing | Cash to Seller |
| Selling Broker | Kyle Miller - Savills Studley | Cash Equivalent | $111,000,000 |
| Doc # | 0462035 | Capital Adjustment | $0 |
| | | Adjusted Price | $111,000,000 |



| Sale | Retail - Neighborhood/Community | No. 5 |
|---|---|---|

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 04/2015 | Sale | 1301 East Gladstone Street Investors LLC | Diamond Ridge Development LLC | $111,000,000 | $325 |
| 06/2011 | Escrow | Cole | Diamond Ridge Development LLC | $0 | N/A |

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma (Stabilized) | Eff Gross Inc Mult (EGIM) | N/A |
| Buyer's Primary Analysis | Static and Yield Capitalization Analyses | Op Exp Ratio (OER) | N/A |
| Net Initial Yield/Cap. Rate | 5.00% | Adjusted Price / sf | $325.23 |
| Projected IRR | N/A | Wtd. Avg. Lease Expiry | N/A |
| Actual Occupancy at Sale | 95% | | |

### Financial

| Revenue Type | Pro Forma Stabilized |
|---|---|
| Period Ending | N/A |
| Source | Broker |
| Price | $111,000,000 |
| Potential Gross Income | N/A |
| Economic Occupancy | N/A |
| Economic Loss | N/A |
| Effective Gross Income | N/A |
| Expenses | N/A |
| Net Operating Income | $5,550,000 |
| NOI / sf | $16 |
| NOI / Unit | N/A |
| EGIM | N/A |
| OER | N/A |
| Net Initial Yield/Cap. Rate | 5.00% |

### Map & Comments



Map data ©2016 Google

This comparable applies to the April 2015 sale of Diamond Ridge Marketplace, a power center located on the northeast corner of East Gladstone Street and Valley Center Avenue in Glendora. The improvements were constructed in 2007 and have an above average physical appeal. This property is situated along a relatively less heavily trafficked street. The Foothill (210) Freeway is situated approximately one block north, but the property does not have direct frontage along this freeway. The Orange (57) Freeway is situated over one half mile east. The local area is primarily improved with single-family residential properties, but several larger retail properties are situated just east of this property, including Kohl's, Sam's Club, Home Depot, and Home Goods. The subject's tenant mix is dominated by its larger tenants, including AMC Theatres (ground lease), Best Buy, Bed Bath & Beyond, PetSmart, Barnes & Noble, 24 Hour Fitness, Staples, Old Navy, Beverages and More, and Tilly's. The property also has numerous shop suites and restaurants. On the northern portion of the site there is a multi-level parking structure, and some vacant office space. The selling broker indicated a purchase price of $111M, or $325 PSF based on 95% occupancy and a corresponding capitalization rate of 5.0 percent.



| Sale | Retail - Power Center | No. 6 |
|------|----------------------|-------|

| Property Name | Midtown Crossing |
|---------------|------------------|
| Address | SEC Pico Boulevard & San Vicente |
| | Los Angeles, CA 90019 |
| | United States |

| Government Tax Agency | Los Angeles |
|----------------------|-------------|
| Govt./Tax ID | 5083-033-015, 016 |



### Site/Government Regulations

| | Acres | Square feet |
|---|-------|-------------|
| Land Area Net | 11.280 | 491,357 |
| Land Area Gross | 0.000 | 0 |
| Excess Land Area | 0.000 | 0 |

| Site Development Status | Finished |
|------------------------|----------|
| Shape | Irregular |
| Topography | Level, At Street Grade |
| Utilities | N/A |

| Maximum Floor Area | N/A |
|--------------------|-----|
| Maximum FAR | N/A |
| Actual FAR | 0.64 |

| Zoning | N/A |
|--------|-----|
| General Plan | N/A |

### Improvements

| | | | |
|---|---|---|---|
| Gross Leasable Area (GLA) | 315,683 sf | Floor Count | N/A |
| Status | Existing | Parking Type | Open and Covered |
| Occupancy Type | N/A | Parking Ratio | N/A |
| Year Built | 2009 | Condition | Good |
| Year Renovated | N/A | Exterior Finish | Stucco |
| Total Anchor Rentable Area | 270,639 sf | Number of Buildings | N/A |
| Total In Line Rentable Area | 45,044 sf | | |

| Anchor | Lowes, Petsmart, Sports Authority, Smart & Final, Ross, UTLA |
|--------|------------------------------------------------------------|
| Junior Anchor | N/A |
| National | N/A |

### Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | MEPT Midtown Crossing, LLC | Marketing Time | 1 Month(s) |
| True Buyer | Bentall Kennedy | Buyer Type | Private Investor |
| Recorded Seller | N/A | Seller Type | Corporation |
| True Seller | CIM Group | Primary Verification | Seller, Public Records |

| | | | |
|---|---|---|---|
| Interest Transferred | Leased Fee | Type | Sale |
| Current Use | Retail | Date | 2/9/2015 |
| Proposed Use | N/A | Sale Price | $190,100,000 |
| Listing Broker | Eastdil Secured | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $190,100,000 |
| Doc # | 141638 | Capital Adjustment | $0 |
| | | Adjusted Price | $190,100,000 |



| Sale | Retail - Power Center | No. 6 |
| --- | --- | --- |

## Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
| --- | --- | --- | --- | --- | --- |
| 02/2015 | Sale | MEPT Midtown Crossing, LLC | N/A | $190,100,000 | $602 |

## Units of Comparison

| | | | |
| --- | --- | --- | --- |
| Static Analysis Method | Pro Forma (Stabilized) | Eff Gross Inc Mult (EGIM) | 14.17 |
| Buyer's Primary Analysis | Other | Op Exp Ratio (OER) | 22.65% |
| Net Initial Yield/Cap. Rate | 5.46% | Adjusted Price / sf | $602.19 |
| Projected IRR | 5.96% | Wtd. Avg. Lease Expiry | N/A |
| Actual Occupancy at Sale | 98% | | |

## Financial

| Revenue Type | Pro Forma Stabilized |
| --- | --- |
| Period Ending | N/A |
| Source | Other(See Comments) |
| Price | $190,100,000 |
| Potential Gross Income | $13,419,196 |
| Economic Occupancy | 0% |
| Economic Loss | $13,419,196 |
| Effective Gross Income | $13,419,196 |
| Expenses | $3,040,028 |
| Net Operating Income | $10,379,168 |
| NOI / sf | $33 |
| NOI / Unit | N/A |
| EGIM | 14.17 |
| OER | 22.65% |
| Net Initial Yield/Cap. Rate | 5.46% |

## Map & Comments



This is the February 2015 sale of Midtown Crossing which consists of a two-phase retail development situated at the southeast corner of Pico Boulevard and San Vicente Boulevard in the central region of the city of Los Angeles, California. Phase I consists of an existing 18,249 square foot strip retail center comprised of three multi-tenant shop buildings completed in 2007 and situated on 1.62 acres at the westerly limits of the site.  Existing tenants include Wells Fargo Bank, Footlocker, Panda Express, Starbucks, and AT&T Wireless. Phase II consists of a two-level retail development totaling 297,434 square feet situated on 9.79 acres.  The developed 1.62-acre portion of the site is net of a 0.74-acre easement which has been developed with a MTA Bus Depot.  The Phase II portion of the site is improved with a big box development with peripheral in-line shop and pad space and parking structure focused around a Lowes Home Improvement Center.
The buyer is an affiliate of Bentall Kennedy. The reported purchase price is $190,100,000 or $602.19 per square foot, inclusive of added value of the OPA and HUB Tax Revenue component. The property was offered on a limited party, open bid basis by Eastdil Secured. We were unable to obtain any information relating to the number of offers received or related offer price range.



PLAZA MEXICO | ADDENDA

**ADDENDUM B**

**RENT COMPARABLE DATA SHEETS**

© 2016 CBRE, Inc.

| Comparable | Retail - Other | No. 1 |
|---|---|---|

| Property Name | Chesterfield Square |
| Address | 1800-1950 West Slauson |
| | Los Angeles, CA 90047 |
| | United States |



| Government Tax Agency | Los Angeles |
| Govt./Tax ID | N/A |

**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 24.280 | 1,057,637 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| Site Development Status | N/A |
|---|---|
| Shape | N/A |
| Topography | N/A |
| Utilities | N/A |

| Maximum Floor Area | N/A |
|---|---|
| Maximum FAR | N/A |
| Actual FAR | 0.20 |

| Zoning | N/A |
|---|---|
| General Plan | N/A |

| Improvements | | | |
|---|---|---|---|
| Net Rentable Area (NRA) | 215,755 sf | Floor Count | N/A |
| Status | Existing | Parking Type | N/A |
| Occupancy Type | Multi-tenant | Parking Ratio | N/A |
| Year Built | 2002 | Condition | Good |
| Year Renovated | N/A | Exterior Finish | Concrete Block |
| Total Anchor Rentable Area | N/A | Number of Buildings | N/A |
| Total In Line Rentable Area | N/A | | |
| Anchor | N/A | | |
| Junior Anchor | N/A | | |
| National | N/A | | |

| Contact | | | |
|---|---|---|---|
| Recorded Owner | N/A | Leasing Agent | Rosa De Luna, Primestor Development |
| True Owner | N/A | Company | N/A |

| Rental Survey | | | |
|---|---|---|---|
| Occupancy | 100% | Tenant Size | 1,500 sf |
| In Line Retail Occupancy | 100% | Lease Term | 60 - 120 Mo(s). |
| Reimbursements | NNN | Annual Base Rent | $36.00 - $51.00 per sf |
| Rent Changes/Steps | Varies | Free Rent | N/A |
| Survey Date | 01/2016 | TI Allowance | N/A |
| Survey Notes | N/A | Reimbursement Amount | $0.90 per sf |
| | | Total Oper. & Fixed Exp. | N/A |



| Comparable | Retail - Other | No. 1 |

**Actual Leases**

| Tenant Name | Tenancy Use Type | Size (sf) | Term (Mo.) | Type of Lease | Start Date | Annual Base Rate per sf | Reimbs. | Rent Changes / Steps | Free Rent (Mo.) | TI Allowance per sf |
|---|---|---|---|---|---|---|---|---|---|---|
| Chile Verde | N/A | 1,564 | 120 | N/A | 2/1/2014 | 51.00 | N/A | 10% year 6 | 4 | 25 |

**Map & Comments**



This comparable is Chesterfield Square, a newly developed community shopping center located on the southwest corner of Western Avenue and Slauson Avenue in Culver City, Los Angeles County. More specifically, the property's street address is 1800-1950 West Slauson Avenue. The improvments were built in 2002, totaling 215,755 square feet of net rentable area that are situated on a 24.28-acre site. In addition, the center is a suburban-style center identity that is anchored Home Depot (135,000 SF), Food 4 Less (60,000 SF), a Walgreens, McDonalds, and many other neighborhood-serving retailers. The property features an onsite parking ratio of 5.0 spaces per 1,000 square feet of building area.

In February 2014, Chile Verde commenced a new ten-year lease on a 1,564 square foot space at a commencing rental rate of $51.00 per square foot per year, triple net. The lease included four months of free rent, a tenant improvement allowance of $25.00 per square foot, and a 10.0 percent rental increase every five years.



| Comparable | Retail - Neighborhood/Community | No. 2 |
|---|---|---|

| | |
|---|---|
| Property Name | Gateway Towne Center |
| Address | Artesia 91 Freeway & Alameda |
| | Compton, CA |
| | United States |
| | |
| Government Tax Agency | Los Angeles |
| Govt./Tax ID | N/A |



**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 0.000 | 0 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| | |
|---|---|
| Site Development Status | N/A |
| Shape | N/A |
| Topography | N/A |
| Utilities | N/A |

| | |
|---|---|
| Maximum Floor Area | N/A |
| Maximum FAR | N/A |
| Actual FAR | N/A |

| | |
|---|---|
| Zoning | N/A |
| General Plan | N/A |

**Improvements**

| | | | |
|---|---|---|---|
| Net Rentable Area (NRA) | 300,000 sf | Floor Count | N/A |
| Status | N/A | Parking Type | N/A |
| Occupancy Type | N/A | Parking Ratio | N/A |
| Year Built | 2007 | Condition | N/A |
| Year Renovated | N/A | Exterior Finish | Masonry |
| Total Anchor Rentable Area | N/A | Number of Buildings | N/A |
| Total In Line Rentable Area | 300,000 sf | | |
| Anchor | Target, Home Depot, Staples | | |
| Junior Anchor | N/A | | |
| National | N/A | | |

**Contact**

| | | | |
|---|---|---|---|
| Recorded Owner | N/A | Leasing Agent | Erik Eklund-Developer |
| True Owner | N/A | Company | N/A |

**Rental Survey**

| | | | |
|---|---|---|---|
| Occupancy | 100% | Tenant Size | 1,200 - 75,000 sf |
| In Line Retail Occupancy | 100% | Lease Term | 60 - 180 Mo(s). |
| Reimbursements | NNN | Annual Base Rent | $21.00 - $45.00 per sf |
| Rent Changes/Steps | Annual or midterm | Free Rent | N/A |
| Survey Date | 01/2016 | TI Allowance | N/A |
| Survey Notes | N/A | Reimbursement Amount | $0.50 per sf |
| | | Total Oper. & Fixed Exp. | N/A |



| Comparable | Retail - Neighborhood/Community | No. 2 |
|---|---|---|

**Actual Leases**

| Tenant Name | Tenancy Use Type | Size (sf) | Term (Mo.) | Type of Lease | Start Date | Annual Base Rate per sf | Reimbs. | Rent Changes / Steps | Free Rent (Mo.) | TI Allowance per sf |
|---|---|---|---|---|---|---|---|---|---|---|
| Toys/Babies R Us | N/A | 74,000 | 180 | N/A | 6/9/2015 | 22.56 | N/A | N/A | N/A | N/A |
| Pizza Studio | N/A | 2,100 | 120 | N/A | 12/1/2014 | 46.80 | N/A | N/A | N/A | N/A |
| Menchie's Frozen Yogurt | N/A | 1,453 | 120 | N/A | 7/1/2014 | 39.00 | N/A | 12% midterm | N/A | 28 |
| Chipotle | N/A | 2,000 | 120 | N/A | 6/1/2014 | 42.00 | N/A | 12% midterm | N/A | 18 |
| Starbucks | N/A | 1,745 | 120 | N/A | 5/1/2014 | 45.00 | N/A | 10% midterm | N/A | 27 |
| El Pollo Loco | N/A | 2,973 | 120 | N/A | 8/1/2013 | 43.68 | N/A | 10% every 5 years | N/A | N/A |
| Ulta | N/A | 10,000 | 120 | N/A | 6/1/2013 | 24.00 | N/A | N/A | N/A | N/A |

**Map & Comments**



This comparable applies to a recently completed community/neighborhood center identified as Gateway Towne Center located on the west side of Alameda Street just north of the 91 Freeway in the city of Compton. The center is anchored by Target, Home Depot, Staples and 24Hr. Fitness Sport. As of the date of survey, the center was fully leased.



| Comparable | Retail - Power Center | No. 3 |
|---|---|---|

| Property Name | Azalea Shopping Center |
|---|---|
| Address | 8737 Atlantic Avenue |
| | South Gate, CA 90280 |
| | United States |



| Government Tax Agency | Los Angeles |
|---|---|
| Govt./Tax ID | 6216-008-035 |

**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 33.000 | 1,437,480 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| Site Development Status | Finished |
|---|---|
| Shape | Irregular |
| Topography | Generally Level |
| Utilities | Built-to-Suit |

| Maximum Floor Area | N/A |
|---|---|
| Maximum FAR | N/A |
| Actual FAR | 0.26 |

| Frontage Distance/Street | 1,180 ft | Atlantic Ave |
|---|---|---|
| Frontage Distance/Street | 1,531 ft | Firestone Blvd |

| Zoning | SGM2 |
|---|---|
| General Plan | N/A |

**Improvements**

| Net Rentable Area (NRA) | 374,000 sf | Floor Count | N/A |
|---|---|---|---|
| Status | Existing | Parking Type | Surface |
| Occupancy Type | Multi-tenant | Parking Ratio | 5.08/1,000 sf |
| Year Built | 2014 | Condition | Excellent |
| Year Renovated | N/A | Exterior Finish | Masonry |
| Total Anchor Rentable Area | 191,500 sf | Number of Buildings | N/A |
| Total In Line Rentable Area | 182,500 sf | | |

| Anchor | Walmart, CVS, Petco, Marshalls, Ross, ULTA Salon |
|---|---|
| Junior Anchor | N/A |
| National | N/A |

**Contact**

| Recorded Owner | N/A | Leasing Agent | Jennifer Meade |
|---|---|---|---|
| True Owner | N/A | Company | Primestor Development |

**Rental Survey**

| Occupancy | 98% | Tenant Size | N/A |
|---|---|---|---|
| In Line Retail Occupancy | 98% | Lease Term | 60 Mo(s). |
| Reimbursements | NNN | Annual Base Rent | per sf |
| Rent Changes/Steps | Annual or midterm fixed | Free Rent | 3 Mo(s). |
| Survey Date | 12/2015 | TI Allowance | N/A |
| Survey Notes | N/A | Reimbursement Amount | $0.75 per sf |
| | | Total Oper. & Fixed Exp. | N/A |



| Comparable | Retail - Power Center | No. 3 |
|---|---|---|

**Actual Leases**

| Tenant Name | Tenancy Use Type | Size (sf) | Term (Mo.) | Type of Lease | Start Date | Annual Base Rate per sf | Reimbs. | Rent Changes / Steps | Free Rent (Mo.) | TI Allowance per sf |
|---|---|---|---|---|---|---|---|---|---|---|
| Panda Express | Retail | 2,000 | 60 | New | 1/1/2014 | 3.25 | NNN | Annual, fixed | 0 | 10 |
| Yogurtland | Retail | 1,100 | 60 | New | 1/1/2014 | 3.00 | NNN | 3%/Yr. | 0 | 10 |
| Petco | Retail | 14,500 | 120 | New | 1/1/2014 | 1.88 | NNN | Fixed Mid-Tern Bump | N/A | N/A |
| CVS Pharmacy | Retail | 14,500 | 240 | N/A | 1/1/2014 | 26.52 | NNN | N/A | N/A | N/A |

**Map & Comments**



This comparable is Azalea Shopping Center, a 374,000 square foot power center located on the northwest corner of Firestone Boulevard and Atlantic Avenue in the city of South Gate, Los Angeles County. The center is situated on a 33-acre site originally owned by the City of Southgate, the open-air center includes six 'big box' or in-line major retailers; more than 100,000 square feet of boutique retail, dining and daily-needs retail; additional outparcel shops and stand-alone pad tenants. The center is anchored by Wal-Mart, Ross Dress for Less, Marshalls, and Petco. Neighborhood-drawing anchors will be CVS and ULTA Salon. Other tenants are Panda Express and Yogurtland.



| Comparable | Retail - Neighborhood/Community | No. 4 |
|---|---|---|

| Property Name | El Paseo At South Gate |
|---|---|
| Address | 8610-8730 Garfield Avenue |
| | South Gate, CA 90280 |
| | United States |



| Government Tax Agency | Los Angeles |
|---|---|
| Govt./Tax ID | 6232-003-015 |

**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 21.730 | 946,559 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| Site Development Status | Finished |
|---|---|
| Shape | Irregular |
| Topography | Generally Level |
| Utilities | Built-to-Suit |

| Maximum Floor Area | N/A |
|---|---|
| Maximum FAR | N/A |
| Actual FAR | 0.32 |

| Frontage Distance/Street | 1,000 ft | Firestone Blvd |
|---|---|---|

| Zoning | N/A |
|---|---|
| General Plan | N/A |

**Improvements**

| Net Rentable Area (NRA) | 298,691 sf | Floor Count | N/A |
|---|---|---|---|
| Status | Existing | Parking Type | N/A |
| Occupancy Type | Multi-tenant | Parking Ratio | N/A |
| Year  Built | 2001 | Condition | Excellent |
| Year Renovated | N/A | Exterior Finish | Masonry |
| Total Anchor Rentable Area | N/A | Number of Buildings | N/A |
| Total In Line Rentable Area | N/A | | |
| Anchor | N/A | | |
| Junior Anchor | N/A | | |
| National | N/A | | |

**Contact**

| Recorded Owner | N/A | Leasing Agent | Peter Spragg - Colliers |
|---|---|---|---|
| True Owner | N/A | Company | N/A |

**Rental Survey**

| Occupancy | 96% | Tenant Size | 0 sf |
|---|---|---|---|
| In Line Retail Occupancy | 96% | Lease Term | 60 Mo(s). |
| Reimbursements | NNN | Annual Base Rent | $2.00 per sf |
| Rent Changes/Steps | Annual or mid | Free Rent | N/A |
| Survey Date | 02/2016 | TI Allowance | N/A |
| Survey Notes | N/A | Reimbursement Amount | $0.65 per sf |
| | | Total Oper. & Fixed Exp. | N/A |



| Comparable | | | | Retail - Neighborhood/Community | | | | | | No. 4 |
|---|---|---|---|---|---|---|---|---|---|---|

**Actual Leases**

| Tenant Name | Tenancy Use Type | Size (sf) | Term (Mo.) | Type of Lease | Start Date | Annual Base Rate per sf | Reimbs. | Rent Changes / Steps | Free Rent (Mo.) | TI Allowance per sf |
|---|---|---|---|---|---|---|---|---|---|---|
| Available | Retail | 2,760 | N/A | Speculative | 12/22/2015 | 2.00 | NNN | 3.0% Ann. | N/A | N/A |
| Planet Fitness | Retail | 19,221 | 120 | New | 12/1/2013 | 1.17 | NNN | 12% mid-term | 9 | 15 |
| Carniceria La Mejor | Retail | 5,130 | 120 | New | 11/1/2013 | 1.53 | NNN | 3.0% Ann. | 3 | 30 |

**Map & Comments**



This comparable, identified as El Paseo Shopping Center, is a 298,696-square-foot community shopping center located along the east side of Garfield Avenue, just north of Firestone Boulevard, in the city of South Gate. The improvements were constructed in 2001 and are situated on a 21.700-acre site. The property is anchored by Regal 16 Cinemas (Regal Entertainment Group) and Curacao department store with other national/credit tenant chain tenants such as Starbuck's, T-Mobile, Planet Fitness, Union Bank, Panda Express and GNC, and is located directly north of a Sam's Club anchored component of the shopping center.

Recent leases of in-line space between 2,097 to 6,700 square feet exhibit rental rates between $1.00 and $2.50 per square foot, triple net. TI allowance range between as-is to $2.50 per square foot. The majority of the leases have 5 to 10-year terms. Higher rents are applicable to smaller spaces and spaces with superior exposure along Garfield Avenue and proximate to the Curacao anchor space. Rents toward the lower end of the range are applicable to larger spaces and spaces located toward the rear (east) portion of the development with lower pedestrian traffic.



| Comparable | Retail - Neighborhood/Community | No. 5 |
|---|---|---|

| Property Name | Lakewood Marketplace |
|---|---|
| Address | SEC/SWC/NWC/NEC Woodruff Ave & South Street |
| | Lakewood, CA 90067 |
| | United States |

| Government Tax Agency | Los Angeles |
|---|---|
| Govt./Tax ID | Multiple |

### Site/Government Regulations



| | Acres | Square feet |
|---|---|---|
| Land Area Net | 16.010 | 697,396 |
| Land Area Gross | N/A | N/A |
| Excess Land Area | N/A | N/A |

| Site Development Status | N/A |
|---|---|
| Shape | N/A |
| Topography | N/A |
| Utilities | N/A |

| Maximum Floor Area | N/A |
|---|---|
| Maximum FAR | N/A |
| Actual FAR | 0.31 |

| Zoning | N/A |
|---|---|
| General Plan | N/A |

### Improvements

| Net Rentable Area (NRA) | 215,754 sf | Floor Count | N/A |
|---|---|---|---|
| Status | N/A | Parking Type | N/A |
| Occupancy Type | N/A | Parking Ratio | N/A |
| Year Built | 1968 | Condition | Average |
| Year Renovated | N/A | Exterior Finish | N/A |
| Total Anchor Rentable Area | 91,902 sf | Number of Buildings | N/A |
| Total In Line Rentable Area | 123,852 sf | | |

| Anchor | Ross Stores, Fresh & Easy, Tuesday Morning, Sears, Daiso California, O'Riley Auto Parts |
|---|---|
| Junior Anchor | N/A |
| National | N/A |

### Contact

| Recorded Owner | N/A | Leasing Agent | N/A |
|---|---|---|---|
| True Owner | N/A | Company | N/A |

### Rental Survey

| Occupancy | 90% | Tenant Size | N/A |
|---|---|---|---|
| In Line Retail Occupancy | 90% | Lease Term | N/A |
| Reimbursements | NNN | Annual Base Rent | $2.17 per sf |
| Rent Changes/Steps | 3.0% Ann. | Free Rent | N/A |
| Survey Date | 12/2015 | TI Allowance | N/A |
| Survey Notes | N/A | Reimbursement Amount | N/A |
| | | Total Oper. & Fixed Exp. | N/A |



| Comparable | Retail - Neighborhood/Community | | No. 5 |
|---|---|---|---|

**Actual Leases**

| Tenant Name | Tenancy Use Type | Size (sf) | Term (Mo.) | Type of Lease | Start Date | Annual Base Rate per sf | Reimbs. | Rent Changes / Steps | Free Rent (Mo.) | TI Allowance per sf |
|---|---|---|---|---|---|---|---|---|---|---|
| Daiso California | N/A | 9,294 | 72 | N/A | 8/1/2014 | 1.43 | N/A | 6.0% every 3 yrs. | 0 | 10 |
| Adoba Taco Grill | N/A | 1,260 | 60 | N/A | 8/1/2014 | 2.32 | N/A | 3.0% Ann. | 0 | 5 |
| Mamma's Sushi | N/A | 3,735 | 108 | N/A | 8/1/2014 | 2.13 | N/A | 3.0% Ann. | 0 | 7 |
| Tuesday Morning | N/A | 15,764 | 120 | N/A | 7/1/2014 | 1.24 | N/A | 10.0% mid-term | 0 | 10 |
| UFC Gym | N/A | 6,035 | 84 | N/A | 3/1/2014 | 1.25 | N/A | 3.0% every 2 yrs. | 0 | 10 |

**Map & Comments**



This comparable is identified as Lakewood Marketplace, a multi-tenant community shopping center separately divided into four portions located on all four corners of Woodruff Avenue and South Street in the community of Lakewood, city of Long Beach, Los Angeles, California. The NWC improvements were built in 1973/1987/1988 and total 69,713 square feet of net rentable area; the SWC improvements (not including a Arco gas station on the north portion) were built in 1968 total 29,947 square feet of net rentable area; the NEC improvements were built in 1986 and total 27,192 square feet of net rentable area; and the SEC improvements (not including a Pavilion Supermarket & Rite Aid) were built in 1986 and total 88,722 square feet of net rentable area. The comparable's improvements are situated on a total of 16.01 acres of land and total 215,574 square feet of gross leasable area (GLA). The property is 90% leased to 56 tenants, with four available spaces. The major anchor tenants include Ross Stores (25,000 SF), Fresh and Easy (20,000 SF), Tuesday Morning (15,764 SF), Sears Roebuck (12,800 SF), Daiso California (9,294 SF), and CSK Auto (9,044 SF). Other major tenants include Chase Bank, 7-Eleven, Carl's Jr., Union Bank, Wells Fargo Bank, and Arby's.



| Comparable | Retail - Neighborhood/Community | No. 6 |
|---|---|---|

| | |
|---|---|
| Property Name | South Gate Plaza Shopping Center |
| Address | 8100 Long Beach Boulevard |
| | (NEC Long Beach Blvd and Palm Pl) |
| | South Gate, CA 90280 |
| | United States |
| Government Tax Agency | Los Angeles |
| Govt./Tax ID | 6202-015-037 through 044 |



### Site/Government Regulations

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 5.560 | 242,194 |
| Land Area Gross | 5.560 | 242,194 |
| Excess Land Area | N/A | N/A |

| | |
|---|---|
| Site Development Status | Finished |
| Shape | Rectangular |
| Topography | Generally Level |
| Utilities | To Site |

| | |
|---|---|
| Maximum Floor Area | N/A |
| Maximum FAR | N/A |
| Actual FAR | 0.34 |

| | |
|---|---|
| Zoning | N/A |
| General Plan | N/A |

### Improvements

| | | | |
|---|---|---|---|
| Net Rentable Area (NRA) | 83,316 sf | Floor Count | N/A |
| Status | N/A | Parking Type | Surface |
| Occupancy Type | N/A | Parking Ratio | 5.04/1,000 sf |
| Year Built | 1980 | Condition | Average |
| Year Renovated | N/A | Exterior Finish | Stucco |
| Total Anchor Rentable Area | 55,226 sf | Number of Buildings | N/A |
| Total In Line Rentable Area | 28,090 sf | | |
| Anchor | Northgate Market, CVS | | |
| Junior Anchor | N/A | | |
| National | N/A | | |

### Contact

| | | | |
|---|---|---|---|
| Recorded Owner | N/A | Leasing Agent | Tina Moucka |
| True Owner | N/A | Company | Cal-American Corporation |

### Rental Survey

| | | | |
|---|---|---|---|
| Occupancy | 99% | Tenant Size | 1,000 sf |
| In Line Retail Occupancy | 99% | Lease Term | 60 Mo(s). |
| Reimbursements | NNN | Annual Base Rent | $2.60 per sf |
| Rent Changes/Steps | Annual CPI | Free Rent | N/A |
| Survey Date | 02/2016 | TI Allowance | N/A |
| Survey Notes | Expense Pass Thru: NNN | Reimbursement Amount | N/A |
| | | Total Oper. & Fixed Exp. | N/A |



| Comparable | Retail - Neighborhood/Community | No. 6 |

**Actual Leases**

| Tenant Name | Tenancy Use Type | Size (sf) | Term (Mo.) | Type of Lease | Start Date | Annual Base Rate per sf | Reimbs. | Rent Changes / Steps | Free Rent (Mo.) | TI Allowance per sf |
|---|---|---|---|---|---|---|---|---|---|---|
| Huli Hulki Hawaiian Grill | Retail | 630 | 36 | New | 2/8/2016 | 2.60 | NNN | Annual CPI | N/A | N/A |
| Sameh Elawamry | Retail | 726 | 36 | New | 11/21/2014 | 2.60 | NNN | 3% Annual | 0 | 0 |

**Map & Comments**



South Gate Plaza Shopping Center is a 83,316-square-foot neighborhood retail center located at the northeast corner of Long Beach Boulevard and Palm Place in the city of South Gate. The site extends to the east to Seville Avenue. Both corners terimate in a T-intersection. The center was constructed in 1980. It is anchored by Northgate Market (a dominant ethnic grocery chain) and CVS. A fast food pad building is located at the hard corner of Long Beach Boulevard and Palm Place and is currently occupied by El Pollo Loco. The majority of the in-line tenants are local in nature.



**ADDENDUM C**

**OPERATING DATA**

© 2016 CBRE, Inc.

**ADDENDUM D**

**ARGUS SUPPORTING SCHEDULES**

© 2016 CBRE, Inc.

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 1

Supporting Schedule -- Detailed Lease Expiration Schedule (First Term Only)

| No. | Tenant | Suite | Market Leasing | Base Rent/SqFt /Yr | Expiration Date | Square Feet | Percent of Total |
|---|---|---|---|---|---|---|---|
| 7 | Real De Oaxaca | 11215-4 | Mkt2.00 | 25.24 | 4/30/16 | 3,960 | 1.2 |
| 60 | Tortas Ahogadas | B1-3001 | Mkt3.75 | 33.34 | 4/30/16 | 385 | 0.1 |
| 116 | Hermandad Mexicana L | B8-109 | Mkt3.75 | 43.66 | 4/30/16 | 600 | 0.2 |
| 5 | Nueva Vida Healthcar | 11215-2 | Mkt2.00 | 25.66 | 6/30/16 | 1,206 | 0.4 |
| 68 | Cafe Canela | B2-1101 | Mkt6.00 | 74.93 | 6/30/16 | 800 | 0.2 |
| 104 | Nature Republic | B7-101 | Mkt2.50 | 22.95 | 6/30/16 | 1,020 | 0.3 |
| 115 | Una Mexicana | B8-108 | Mkt4.50 | 37.59 | 6/30/16 | 570 | 0.2 |
| 117 | Rosy's Beauty Salon | B8-110 | Mkt3.00 | 36.73 | 6/30/16 | 851 | 0.3 |
| 118 | Militars Cut Barber | B8-112 | Mkt3.75 | 44.50 | 6/30/16 | 504 | 0.2 |
| 112 | Victoria Casas | B8-105 | Mkt3.75 | 43.69 | 8/31/16 | 462 | 0.1 |
| 86 | Abigail Perez | B3-1001 | Mkt4.00 | 45.08 | 9/30/16 | 368 | 0.1 |
| 52 | Farmacia Natural | B1-1313 | Mkt3.75 | 46.34 | 10/31/16 | 576 | 0.2 |
| 81 | Progresso Financiero | B2-1206 | Mkt4.50 | 32.54 | 10/31/16 | 576 | 0.2 |
| 89 | Dolex Dollar Express | B3-1004 | Mkt6.00 | 54.08 | 11/30/16 | 606 | 0.2 |
| 46 | Jose Torres | B1-1305 | Mkt3.75 | 26.42 | 12/31/16 | 758 | 0.2 |
| 126 | M+D Properties | Z2/4/5 | Mkt3.00 | 31.46 | 12/31/16 | 2,861 | 0.9 |
| 8 | G-Stage (MTM) | 11221-A | Mkt3.00 | 24.71 | 2/28/17 | 6,840 | 2.1 |
| 9 | Pavi Italy | 11221-B | Mkt2.00 | 3.92 | 2/28/17 | 3,200 | 1.0 |
| 10 | SICREA (MTM) | 11221-C | Mkt3.00 | 34.90 | 2/28/17 | 2,039 | 0.6 |
| 12 | Sri Eyebrow (MTM) | 11225-2 | Mkt3.00 | 27.67 | 2/28/17 | 1,440 | 0.4 |
| 25 | Zermat Beauty (MTM) | 11331 | Mkt3.00 | 25.12 | 2/28/17 | 2,800 | 0.9 |
| 33 | Casa Colima (MTM) | 32-201 | Mkt3.00 | 15.03 | 2/28/17 | 2,770 | 0.9 |
| 34 | Fundacion Comunitari | 32-202 | Mkt3.00 | 19.32 | 2/28/17 | 1,645 | 0.5 |
| 42 | Autofin USA | A2-G | Mkt2.00 | 34.50 | 2/28/17 | 2,550 | 0.8 |
| 47 | Beautiful Moments | B1-1306 | Mkt3.75 | 32.84 | 2/28/17 | 1,056 | 0.3 |
| 49 | El Rey Del Tamale | B1-1310 | Mkt3.75 | 41.97 | 2/28/17 | 852 | 0.3 |
| 51 | Delicias Oaxaquen | B1-1312/1 | Mkt3.75 | 24.08 | 2/28/17 | 1,273 | 0.4 |
| 55 | Jose L Gomez | B1-1317 | Mkt4.00 | 53.57 | 2/28/17 | 288 | 0.1 |
| 56 | Super Image Factory | B1-1321 | Mkt5.00 | 66.10 | 2/28/17 | 405 | 0.1 |
| 66 | El Pollo Real | B1-3009 | FC3.50 | 63.30 | 2/28/17 | 483 | 0.2 |
| 71 | Say Cheese Photo | B2-1104 | Mkt5.00 | 64.35 | 2/28/17 | 1,152 | 0.4 |
| 75 | Nueva Vision | B2-1109 | Mkt5.00 | 72.88 | 2/28/17 | 576 | 0.2 |
| 76 | New Trends Clothing | B2-1110 | Mkt5.00 | 46.76 | 2/28/17 | 1,152 | 0.4 |
| 78 | New Trends Clothing | B2-1202 | Mkt5.00 | | 2/28/17 | 576 | 0.2 |
| 80 | Flor Parades | B2-1204 | Mkt4.50 | 43.23 | 2/28/17 | 576 | 0.2 |
| 92 | Amore/Beauty Zone | B3-1007 | Mkt4.50 | 54.97 | 2/28/17 | 972 | 0.3 |
| 94 | Hip Hop Zone | B3-1009 | Mkt5.00 | 45.07 | 2/28/17 | 1,702 | 0.5 |
| 96 | Don Roberto's Jewele | B4A-101 | Mkt3.75 | 42.85 | 2/28/17 | 1,750 | 0.5 |
| 111 | Candle Light Bakery | B8-102/10 | Mkt4.00 | 42.67 | 2/28/17 | 1,455 | 0.5 |
| 113 | Wedding Chapel | B8-106 | Mkt3.75 | 22.02 | 2/28/17 | 501 | 0.2 |
| 114 | Professional Documen | B8-107 | Mkt4.50 | 17.72 | 2/28/17 | 783 | 0.2 |
| 119 | Farmers Insurance | B8-113 | Mkt3.75 | 41.32 | 2/28/17 | 564 | 0.2 |
| 121 | Lynwood Medical | B8-203 | Mkt3.00 | 35.58 | 2/28/17 | 1,257 | 0.4 |
| 123 | Aldos Key Shop | B-1323 | Mkt5.00 | 87.84 | 2/28/17 | 226 | 0.1 |
| 82 | Casa de Michocan | B2-1207/8 | Mkt4.50 | 20.83 | 3/31/17 | 1,152 | 0.4 |

Total for Year Ending Mar
==============   ==============
58,138   18.1%

(continued on next page)

© 2016 CBRE, Inc.

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 2

Supporting Schedule -- Detailed Lease Expiration Schedule (First Term Only)

| No. | Tenant | Suite | Market Leasing | Base Rent/SqFt /Yr | Expiration Date | Square Feet | Percent of Total |
|---|---|---|---|---|---|---|---|
| 26 | Rainbow Beauty | 11335 | Mkt$3.00 | 23.38 | 5/31/17 | 1,470 | 0.5 |
| 84 | Lavaneria Burb | B2-1210 | Mkt$3.75 | 29.58 | 5/31/17 | 2,600 | 0.8 |
| 107 | Dulce Vida | B8202-1 | Mkt$3.75 | 33.94 | 5/31/17 | 423 | 0.1 |
| 108 | Family Acupuncture & | B8202-2 | Mkt$3.75 | 30.10 | 5/31/17 | 604 | 0.2 |
| 13 | Shoes $ Ever | 11225-3 | Mkt$2.00 | 15.56 | 6/30/17 | 3,100 | 1.0 |
| 44 | Marquez Trading, INC | B1-1301 | Mkt$3.75 | 34.47 | 6/30/17 | 1,171 | 0.4 |
| 61 | Mariscos El Rey | B1-3002 | FC$3.50 | 31.60 | 6/30/17 | 333 | 0.1 |
| 62 | El Tio Restaurant | B1-3003 | FC$3.50 | 30.67 | 6/30/17 | 597 | 0.2 |
| 63 | Luis Tacos | B1-3005 | Mkt$3.75 | 30.92 | 6/30/17 | 646 | 0.2 |
| 88 | Yogurt De Armo | B3-1003 | Mkt$4.00 | 38.84 | 6/30/17 | 606 | 0.2 |
| 91 | La Parisina | B3-1006 | Mkt$4.50 | 36.90 | 6/30/17 | 987 | 0.3 |
| 93 | Moxi Shoes | B3-1008 | Mkt$4.50 | 40.55 | 6/30/17 | 972 | 0.3 |
| 48 | Jose Gutierrez-Torre | B1-1307/9 | Mkt$3.75 | 43.48 | 7/31/17 | 1,130 | 0.4 |
| 53 | La Michuacana | B1-1315 | Mkt$4.50 | 42.05 | 7/31/17 | 501 | 0.2 |
| 79 | Eric Hahn | B2-1203 | Mkt$3.50 | 42.21 | 7/31/17 | 576 | 0.2 |
| 39 | Birreria Jalisco | A2-D | Mkt$2.50 | 22.74 | 8/31/17 | 2,186 | 0.7 |
| 74 | GNC | B2-1108 | Mkt$5.00 | 37.35 | 8/31/17 | 576 | 0.2 |
| 69 | New You Styles | B2-1102 | Mkt$3.75 | 37.86 | 9/30/17 | 576 | 0.2 |
| 70 | Lex Cell, Inc. | B2-1103 | Mkt$6.00 | 53.42 | 9/30/17 | 576 | 0.2 |
| 22 | Taco Bell | 11255 | Pad$3.00 | 18.95 | 10/31/17 | 3,500 | 1.1 |
| 29 | Dominos Pizza (MTM) | 11391 | Mkt$3.00 | 21.66 | 10/31/17 | 1,200 | 0.4 |
| 109 | La Huazteca | B8-100 | Mkt$3.00 | 28.82 | 12/31/17 | 7,580 | 2.4 |
| 14 | Chung Sik Park | 11225-4 | Mkt$3.00 | 23.85 | 2/28/18 | 2,376 | 0.7 |
| 73 | Pinky's Threading | B2-1107 | Mkt$5.00 | 49.93 | 2/28/18 | 576 | 0.2 |
| 11 | Pink & Punk | 11225-1 | Mkt$3.00 | 57.64 | 3/31/18 | 1,440 | 0.4 |
| 32 | DF Wireless | 32-103 | Mkt$3.00 | 35.14 | 3/31/18 | 2,061 | 0.6 |
| 110 | Perfumes & Hair Prod | B8-101 | Mkt$4.50 | 59.20 | 3/31/18 | 530 | 0.2 |
| | | | | | | =============== | =============== |
| | Total for Year Ending Mar | | | | | 38,893 | 12.1% |
| | | | | | | | |
| 54 | Alma De Mexico | B1-1316 | Mkt$3.75 | 33.37 | 4/30/18 | 666 | 0.2 |
| 83 | Wateria | B2-1209 | Mkt$4.50 | 40.55 | 4/30/18 | 576 | 0.2 |
| 24 | Rite Aid | 11325 | Subanchor$2.0 | 17.57 | 5/31/18 | 19,120 | 5.9 |
| 64 | Reconcito Poblano | B1-3007 | FC$3.50 | 36.43 | 6/30/18 | 670 | 0.2 |
| 6 | Yogurtland | 11215-3 | Mkt$2.00 | 22.16 | 7/31/18 | 1,300 | 0.4 |
| 40 | LA Care Health Plan | A2-E | Mkt$2.00 | 26.62 | 7/31/18 | 3,503 | 1.1 |
| 15 | Food 4 Less | 11235 | Anchor$1.75 | 6.18 | 8/31/18 | 10,000 | 3.1 |
| 18 | Food 4 Less | 11245 | Anchor$1.75 | 3.19 | 8/31/18 | 44,000 | 13.7 |
| 77 | RAMI | B2-1111 | Mkt$5.00 | 43.60 | 9/30/18 | 326 | 0.1 |
| 45 | Bionicos Frutas | B1-1302 | Mkt$4.50 | 39.05 | 10/31/18 | 1,253 | 0.4 |
| 50 | Bionicos Frutas | B1-1311 | Mkt$4.50 | 33.93 | 10/31/18 | 612 | 0.2 |
| 85 | Pretzeria | B3-1000 | Mkt$4.00 | 36.46 | 10/31/18 | 661 | 0.2 |
| 58 | Airbrush Nation | B1-1325 | Mkt$3.75 | 72.33 | 11/30/18 | 200 | 0.1 |
| 90 | Arlene's Fashion | B3-1005 | Mkt$4.50 | 38.32 | 12/31/18 | 800 | 0.2 |
| 125 | Chuck E. Cheese's | PAD | Chuck E Chees | 7.48 | 12/31/18 | 12,116 | 3.8 |
| 65 | Happy Rice | B1-3008 | FC$3.50 | 44.49 | 1/31/19 | 694 | 0.2 |
| 87 | Boost Mobile | B3-1002 | Mkt$4.00 | 55.63 | 1/31/19 | 430 | 0.1 |
| | | | | | | =============== | =============== |
| | Total for Year Ending Mar | | | | | 96,927 | 30.1% |
| | | | | | | | |
| 1 | Jack In The Box | 11201 | Pad$3.00 | 8.06 | 8/31/19 | 2,816 | 0.9 |
| 21 | Fashion Q | 11247 | Mkt$3.00 | 20.23 | 9/30/19 | 8,010 | 2.5 |
| 27 | TJ Nails Spa | 11337 | Mkt$3.00 | 19.20 | 10/31/19 | 1,680 | 0.5 |
| 95 | Verizon Wireless | B44B | Mkt$3.00 | 40.42 | 12/31/19 | 3,774 | 1.2 |
| 101 | Curacao | B7-100 | Subanchor$2.0 | 15.12 | 1/31/20 | 27,381 | 8.5 |
| 28 | China One Buffet | 11369-87 | Mkt$3.00 | 35.12 | 2/29/20 | 6,360 | 2.0 |
| | | | | | | =============== | =============== |
| | Total for Year Ending Mar | | | | | 50,021 | 15.5% |

(continued on next page)

© 2016 CBRE, Inc.

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 3

Plaza Mexico
SWC of Long Beach & Imperial

Supporting Schedule -- Detailed Lease Expiration Schedule (First Term Only)

| No. | Tenant | Suite | Market Leasing | Base Rent/SqFt /Yr | Expiration Date | Square Feet | Percent of Total |
|---|---|---|---|---|---|---|---|
| 31 | SCE Fed Credit | 32-101 | Mkt$3.00 | 28.23 | 4/30/20 | 4,000 | 1.2 |
| 43 | Imperial Market | B1-1300 | Mkt$3.00 | 25.17 | 6/30/20 | 6,570 | 2.0 |
| 38 | Pho VNK | A2-C | Mkt$3.00 | 26.19 | 9/30/20 | 1,499 | 0.5 |
| 23 | PLS Check Cashing | 11301 | Mkt$4.00 | 42.94 | 11/30/20 | 2,875 | 0.9 |
| | | | | | | ============ | ============ |
| | Total for Year Ending Mar | | | | | 14,944 | 4.6% |
| | | | | | | | |
| 99 | Planet Fitness | B4E-106/1 | Mkt$2.25 | 7.01 | 6/30/21 | 16,361 | 5.1 |
| 4 | Skechers | 11215-1 | Mkt$2.00 | 16.30 | 7/31/21 | 5,994 | 1.9 |
| 30 | VACANT | 204/205 | Mkt$4.50 | 42.63 | 11/30/21 | 3,576 | 1.1 |
| 67 | VACANT | B21205 | Mkt$4.50 | 42.63 | 11/30/21 | 576 | 0.2 |
| 72 | VACANT | B2-1106 | Mkt$3.75 | 35.52 | 11/30/21 | 576 | 0.2 |
| 105 | VACANT | B7-102 | Mkt$2.50 | 23.68 | 11/30/21 | 1,209 | 0.4 |
| 98 | Childrens Place | B4D-104 | Mkt$2.50 | 24.10 | 1/31/22 | 5,082 | 1.6 |
| 35 | VACANT | 32-203 | Mkt$2.00 | 24.76 | 2/28/22 | 844 | 0.3 |
| 57 | VACANT | B1-1324 | Mkt$5.00 | 61.90 | 2/28/22 | 205 | 0.1 |
| 59 | VACANT | B1-3000 | Mkt$3.75 | 46.43 | 2/28/22 | 811 | 0.3 |
| 106 | VACANT | B7-103 | Mkt$2.50 | 30.95 | 2/28/22 | 1,171 | 0.4 |
| 122 | VACANT | B8-206 | Mkt$3.00 | 37.14 | 2/28/22 | 4,723 | 1.5 |
| | | | | | | ============ | ============ |
| | Total for Year Ending Mar | | | | | 41,128 | 12.8% |
| | | | | | | | |
| 37 | El Gallo Giro | A2-B | Mkt$3.00 | 28.75 | 4/30/22 | 4,638 | 1.4 |
| 41 | VACANT | A2-F | Mkt$2.00 | 20.11 | 5/31/22 | 792 | 0.2 |
| 120 | VACANT | B8-201 | Mkt$3.75 | 37.71 | 5/31/22 | 663 | 0.2 |
| | | | | | | ============ | ============ |
| | Total for Year Ending Mar | | | | | 6,093 | 1.9% |
| | | | | | | | |
| 97 | The Kickin Crab | B4B-102 | Mkt$3.75 | 30.42 | 12/31/23 | 2,860 | 0.9 |
| | | | | | | ============ | ============ |
| | Total for Year Ending Mar | | | | | 2,860 | 0.9% |
| | | | | | | | |
| 36 | Time Warner Cable | A2-A | Mkt$3.00 | 30.62 | 6/30/24 | 4,000 | 1.2 |
| 127 | TMC Tower License | MONUMEN | Mkt$2.00 | 250,000.00 | 9/30/24 | 1 | |
| | | | | | | ============ | ============ |
| | Total for Year Ending Mar | | | | | 4,001 | 1.2% |
| | | | | | | | |
| 124 | VACANT (PRIOR HOMETO | C1258 | Hometown | 34.11 | 11/30/26 | 8,858 | 2.8 |
| | | | | | | ============ | ============ |
| | Total for Year Ending Mar | | | | | 8,858 | 2.8% |
| | | | | | | | |
| | Building Total | | | | | 321,863 | 100.0% |

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial
Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 4

Supporting Schedule -- Square Feet Expiring -- (All Terms)

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| Real De Oaxaca | 11215-4 | 3,960 | | | | | 3,960 | | | | | 3,960 |
| Tortas Ahogadas | B1-3001 | 385 | | | | | 385 | | | | | 385 |
| Hermandad Mexicana Leg | B8-109 | 600 | | | | | 600 | | | | | 600 |
| Nueva Vida Healthcare | 11215-2 | 1,206 | | | | | 1,206 | | | | | 1,206 |
| Cafe Canela | B2-1101 | 800 | | | | | 800 | | | | | 800 |
| Nature Republic | B7-101 | 1,020 | | | | | 1,020 | | | | | 1,020 |
| Una Mexicana | B8-108 | 570 | | | | | 570 | | | | | 570 |
| Rosy's Beauty Salon | B8-110 | 851 | | | | | 851 | | | | | 851 |
| Militars Cut Barber Sh | B8-112 | 504 | | | | | 504 | | | | | 504 |
| Victoria Casas | B8-105 | 462 | | | | | 462 | | | | | 462 |
| Abigail Perez | B3-1001 | 368 | | | | | 368 | | | | | 368 |
| Farmacia Natural | B1-1313 | 576 | | | | | 576 | | | | | 576 |
| Progresso Financiero | B2-1206 | 576 | | | | | 576 | | | | | |
| Dolex Dollar Express | B3-1004 | 606 | | | | | 606 | | | | | |
| Jose Torres | B1-1305 | 758 | | | | | 758 | | | | | |
| M+D Properties | Z2/4/5 | 2,861 | | | | | 2,861 | | | | | |
| G-Stage (MTM) | 11221-A | 6,840 | | | | | 6,840 | | | | | |
| Pavi Italy | 11221-B | 3,200 | | | | | 3,200 | | | | | |
| SICREA (MTM) | 11221-C | 2,039 | | | | | 2,039 | | | | | |
| Sri Eyebrow (MTM) | 11225-2 | 1,440 | | | | | 1,440 | | | | | |
| Zermat Beauty (MTM) | 11331 | 2,800 | | | | | 2,800 | | | | | |
| Casa Colima (MTM) | 32-201 | 2,770 | | | | | 2,770 | | | | | |
| Fundacion Comunitaria | 32-202 | 1,645 | | | | | 1,645 | | | | | |
| Autofin USA | A2-G | 2,550 | | | | | 2,550 | | | | | |
| Beautiful Moments | B1-1306 | 1,056 | | | | | 1,056 | | | | | |
| El Rey Del Tamale | B1-1310 | 852 | | | | | 852 | | | | | |
| Delicias Oaxaquen | B1-1312/ | 1,273 | | | | | 1,273 | | | | | |
| Jose L Gomez | B1-1317 | 288 | | | | | 288 | | | | | |
| Super Image Factory | B1-1321 | 405 | | | | | 405 | | | | | |
| El Pollo Real | B1-3009 | 483 | | | | | 483 | | | | | |
| Say Cheese Photo | B2-1104 | 1,152 | | | | | 1,152 | | | | | |
| Nueva Vision | B2-1109 | 576 | | | | | 576 | | | | | |
| New Trends Clothing | B2-1110 | 1,152 | | | | | 1,152 | | | | | |
| New Trends Clothing | B2-1202 | 576 | | | | | | 576 | | | | |
| Flor Parades | B2-1204 | 576 | | | | | 576 | | | | | |
| Amore/Beauty Zone | B3-1007 | 972 | | | | | 972 | | | | | |
| Hip Hop Zone | B3-1009 | 1,702 | | | | | 1,702 | | | | | |
| Don Roberto's Jewelers | B4A-101 | 1,750 | | | | | 1,750 | | | | | |
| Candle Light Bakery | B8-102/1 | 1,455 | | | | | 1,455 | | | | | |
| Wedding Chapel | B8-106 | 501 | | | | | 501 | | | | | |
| Professional Documents | B8-107 | 783 | | | | | | 783 | | | | |
| Farmers Insurance | B8-113 | 564 | | | | | | 564 | | | | |
| Lynwood Medical | B8-203 | 1,257 | | | | | 1,257 | | | | | |
| Aldos Key Shop | B-1323 | 226 | | | | | 226 | | | | | |
| Casa de Michocan | B2-1207/ | 1,152 | | | | | | 1,152 | | | | |
| Rainbow Beauty | 11335 | | 1,470 | | | | | 1,470 | | | | |
| Lavaneria Burb | B2-1210 | | 2,600 | | | | | 2,600 | | | | |
| Dulce Vida | B8202-1 | | 423 | | | | | 423 | | | | |
| Family Acupuncture & H | B8202-2 | | 604 | | | | | 604 | | | | |
| Shoes $ Ever | 11225-3 | | 3,100 | | | | | 3,100 | | | | |
| Marquez Trading, INC | B1-1301 | | 1,171 | | | | | 1,171 | | | | |
| Mariscos El Rey | B1-3002 | | 333 | | | | | 333 | | | | |
| El Tio Restaurant | B1-3003 | | 597 | | | | | 597 | | | | |
| Luis Tacos | B1-3005 | | 646 | | | | | 646 | | | | |
| Yogurt De Armo | B3-1003 | | 606 | | | | | 606 | | | | |
| La Parisina | B3-1006 | | 987 | | | | | 987 | | | | |
| Moxi Shoes | B3-1008 | | 972 | | | | | 972 | | | | |
| Jose Gutierrez-Torres | B1-1307/ | | 1,130 | | | | | 1,130 | | | | |
| La Michuacana | B1-1315 | | 501 | | | | | 501 | | | | |
| Eric Hahn | B2-1203 | | 576 | | | | | 576 | | | | |

(continued on next page)

© 2016 CBRE, Inc.

Created with

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 5

Plaza Mexico
SWC of Long Beach & Imperial

Supporting Schedule -- Square Feet Expiring -- (All Terms)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Birreria Jalisco | A2-D | | 2,186 | | | | | 2,186 | | | | |
| GNC | B2-1108 | | 576 | | | | | 576 | | | | |
| New You Styles | B2-1102 | | 576 | | | | | 576 | | | | |
| Lex Cell, Inc. | B2-1103 | | 576 | | | | | 576 | | | | |
| Taco Bell | 11255 | | 3,500 | | | | | | | | | |
| Dominos Pizza (MTM) | 11391 | | 1,200 | | | | | 1,200 | | | | |
| La Huazteca | B8-100 | | 7,580 | | | | | 7,580 | | | | |
| Chung Sik Park | 11225-4 | | 2,376 | | | | | | 2,376 | | | |
| Pinky's Threading | B2-1107 | | 576 | | | | | | 576 | | | |
| Pink & Punk | 11225-1 | | 1,440 | | | | | | 1,440 | | | |
| DF Wireless | 32-103 | | 2,061 | | | | | | 2,061 | | | |
| Perfumes & Hair Produc | B8-101 | | 530 | | | | | | 530 | | | |
| Alma De Mexico | B1-1316 | | | 666 | | | | | 666 | | | |
| Wateria | B2-1209 | | | 576 | | | | | 576 | | | |
| Rite Aid | 11325 | | | 19,120 | | | | | | | | |
| Reconcito Poblano | B1-3007 | | | 670 | | | | | 670 | | | |
| Yogurtland | 11215-3 | | | 1,300 | | | | | 1,300 | | | |
| LA Care Health Plan | A2-E | | | 3,503 | | | | | 3,503 | | | |
| Food 4 Less | 11235 | | | 10,000 | | | | | | | | |
| Food 4 Less | 11245 | | | 44,000 | | | | | | | | |
| RAMI | B2-1111 | | | 326 | | | | | 326 | | | |
| Bionicos Frutas | B1-1302 | | | 1,253 | | | | | 1,253 | | | |
| Bionicos Frutas | B1-1311 | | | 612 | | | | | 612 | | | |
| Pretzeria | B3-1000 | | | 661 | | | | | 661 | | | |
| Airbrush Nation | B1-1325 | | | 200 | | | | | 200 | | | |
| Arlene's Fashion | B3-1005 | | | 800 | | | | | 800 | | | |
| Chuck E. Cheese's | PAD | | | 12,116 | | | | | | | | |
| Happy Rice | B1-3008 | | | 694 | | | | | | 694 | | |
| Boost Mobile | B3-1002 | | | 430 | | | | | | 430 | | |
| Jack In The Box | 11201 | | | | 2,816 | | | | | | | |
| Fashion Q | 11247 | | | | 8,010 | | | | | 8,010 | | |
| TJ Nails Spa | 11337 | | | | 1,680 | | | | | 1,680 | | |
| Verizon Wireless | B44B | | | | 3,774 | | | | | 3,774 | | |
| Curacao | B7-100 | | | | 27,381 | | | | | | | |
| China One Buffet | 11369-87 | | | | 6,360 | | | | | | 6,360 | |
| SCE Fed Credit | 32-101 | | | | | 4,000 | | | | | 4,000 | |
| Imperial Market | B1-1300 | | | | | 6,570 | | | | | 6,570 | |
| Pho VNK | A2-C | | | | | 1,499 | | | | | 1,499 | |
| PLS Check Cashing | 11301 | | | | | 2,875 | | | | | 2,875 | |
| Planet Fitness | B4E-106/ | | | | | | 16,361 | | | | | |
| Skechers | 11215-1 | | | | | | 5,994 | | | | | 5,994 |
| VACANT | 204/205 | | | | | | 3,576 | | | | | 3,576 |
| VACANT | B21205 | | | | | | 576 | | | | | 576 |
| VACANT | B2-1106 | | | | | | 576 | | | | | 576 |
| VACANT | B7-102 | | | | | | 1,209 | | | | | 1,209 |
| Childrens Place | B4D-104 | | | | | | 5,082 | | | | | |
| VACANT | 32-203 | | | | | | 844 | | | | | |
| VACANT | B1-1324 | | | | | | 205 | | | | | |
| VACANT | B1-3000 | | | | | | 811 | | | | | |
| VACANT | B7-103 | | | | | | 1,171 | | | | | |
| VACANT | B8-206 | | | | | | 4,723 | | | | | |
| El Gallo Giro | A2-B | | | | | | | 4,638 | | | | |
| VACANT | A2-F | | | | | | | 792 | | | | |
| VACANT | B8-201 | | | | | | | 663 | | | | |
| Food 4 Less | 11235 | | | | | | | | 10,000 | | | |
| Food 4 Less | 11245 | | | | | | | | 44,000 | | | |
| The Kickin Crab | B4B-102 | | | | | | | | 2,860 | | | |
| Time Warner Cable | A2-A | | | | | | | | | 4,000 | | |
| Jack In The Box | 11201 | | | | | | | | | 2,816 | | |
| TMC Tower License | MONUMENT | | | | | | | | | 1 | | |

(continued on next page)

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 6

Supporting Schedule -- Square Feet Expiring -- (All Terms)

| For the Years Ending | | Year 1<br>Mar-2017 | Year 2<br>Mar-2018 | Year 3<br>Mar-2019 | Year 4<br>Mar-2020 | Year 5<br>Mar-2021 | Year 6<br>Mar-2022 | Year 7<br>Mar-2023 | Year 8<br>Mar-2024 | Year 9<br>Mar-2025 | Year 10<br>Mar-2026 | Year 11<br>Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Planet Fitness | B4E-106/ | | | | | | | | | 27,381 | | |
| VACANT (PRIOR HOMETO | C1258 | | | | | | | | | | | 16,361 |
| | | | | | | | | | | | | 8,858 |
| Total SqFt Expiring | | 58,138 | 38,893 | 96,927 | 50,021 | 14,944 | 96,191 | 37,578 | 74,410 | 48,786 | 21,304 | 48,452 |
| Percent Of Total Expirin | | 18.1% | 12.1% | 30.1% | 15.5% | 4.6% | 29.9% | 11.7% | 23.1% | 15.2% | 6.6% | 15.1% |

© 2016 CBRE, Inc.




Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 7

Supporting Schedule - Occupancy & Absorption Rates
Physical Occupancy Based on Absorption & Turnover Vacancy Assumptions

| For the Years Ending | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SqFt Occupied** | | | | | | | | | | | |
| April | 281,497 | 317,332 | 314,879 | 320,738 | 315,502 | 321,862 | 265,265 | 313,082 | 318,336 | 316,408 | 318,987 |
| May | 281,112 | 317,332 | 313,637 | 321,862 | 311,502 | 317,302 | 266,285 | 314,282 | 319,738 | 318,088 | 318,987 |
| June | 281,112 | 315,613 | 297,469 | 321,862 | 317,862 | 317,302 | 310,227 | 311,330 | 319,938 | 311,728 | 321,862 |
| July | 295,883 | 308,353 | 300,830 | 321,862 | 311,292 | 313,941 | 312,694 | 314,879 | 316,738 | 315,502 | 305,501 |
| August | 296,268 | 307,276 | 316,389 | 321,862 | 315,292 | 312,122 | 316,202 | 313,637 | 317,862 | 311,502 | 300,941 |
| September | 296,268 | 309,611 | 316,389 | 321,862 | 315,292 | 311,660 | 314,483 | 316,599 | 317,862 | 317,862 | 300,941 |
| October | 297,490 | 316,871 | 316,733 | 313,852 | 320,363 | 313,431 | 307,223 | 319,950 | 321,862 | 311,292 | 313,941 |
| November | 296,914 | 313,248 | 319,010 | 312,172 | 320,363 | 319,234 | 307,276 | 316,389 | 321,862 | 315,292 | 312,122 |
| December | 311,103 | 316,010 | 318,810 | 312,172 | 317,488 | 313,759 | 309,611 | 316,389 | 321,862 | 315,292 | 302,802 |
| January | 307,852 | 309,582 | 306,220 | 316,408 | 318,987 | 314,981 | 316,871 | 313,873 | 313,852 | 320,363 | 304,573 |
| February | 308,428 | 314,282 | 307,622 | 318,088 | 318,987 | 309,899 | 316,748 | 316,150 | 312,172 | 320,363 | 319,234 |
| March | 314,865 | 311,330 | 319,938 | 311,728 | 321,862 | 268,516 | 319,510 | 315,950 | 312,172 | 317,488 | 313,759 |
| **Average Occupied For The Year** | 297,399 | 313,070 | 312,327 | 317,872 | 317,066 | 311,167 | 305,200 | 315,208 | 317,855 | 315,932 | 311,138 |
| **Net Absorption** | | | | | | | | | | | |
| Annual Square Feet Absorbed | 33,368 | (3,535) | 8,608 | (8,210) | 10,134 | (53,346) | 50,994 | (3,560) | (3,778) | 5,316 | (3,729) |
| Average Monthly Absorption | 2,781 | (295) | 717 | (684) | 845 | (4,446) | 4,250 | (297) | (315) | 443 | (311) |

| For the Years Ending | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percentage Occupancy** | | | | | | | | | | | |
| April | 87.46% | 98.59% | 97.83% | 99.65% | 98.02% | 100.00% | 82.42% | 97.27% | 98.90% | 98.31% | 99.11% |
| May | 87.34% | 98.59% | 97.44% | 100.00% | 96.78% | 98.58% | 82.73% | 97.65% | 99.34% | 98.83% | 99.11% |
| June | 87.34% | 98.06% | 92.42% | 100.00% | 98.76% | 98.58% | 96.39% | 96.73% | 99.40% | 96.85% | 100.00% |
| July | 91.93% | 95.80% | 93.47% | 100.00% | 96.72% | 97.54% | 97.15% | 97.83% | 98.41% | 98.02% | 94.92% |
| August | 92.05% | 95.47% | 98.30% | 100.00% | 97.96% | 96.97% | 98.24% | 97.44% | 98.76% | 96.78% | 93.50% |
| September | 92.05% | 96.19% | 98.30% | 100.00% | 97.96% | 96.83% | 97.71% | 98.36% | 98.76% | 98.76% | 93.50% |
| October | 92.43% | 98.45% | 98.41% | 97.51% | 99.53% | 97.38% | 95.45% | 99.41% | 100.00% | 96.72% | 97.54% |
| November | 92.25% | 97.32% | 99.11% | 96.99% | 99.53% | 99.18% | 95.47% | 98.30% | 100.00% | 97.96% | 96.97% |
| December | 96.66% | 98.18% | 99.05% | 96.99% | 98.64% | 97.48% | 96.19% | 98.30% | 100.00% | 97.96% | 94.08% |
| January | 95.65% | 96.18% | 95.14% | 98.31% | 99.11% | 97.86% | 98.45% | 97.52% | 97.51% | 99.53% | 94.63% |
| February | 95.83% | 97.65% | 95.58% | 98.83% | 99.11% | 96.28% | 98.41% | 98.23% | 96.99% | 99.53% | 99.18% |
| March | 97.83% | 96.73% | 99.40% | 96.85% | 100.00% | 83.43% | 99.27% | 98.16% | 96.99% | 98.64% | 97.48% |
| **Average Occupancy For The Year** | 92.40% | 97.27% | 97.04% | 98.76% | 98.51% | 96.68% | 94.82% | 97.93% | 98.76% | 98.16% | 96.67% |
| **Net Absorption** | | | | | | | | | | | |
| Annual Percentage Absorbed | 10.37% | (1.10%) | 2.67% | (2.55%) | 3.15% | (16.57%) | 15.84% | (1.11%) | (1.17%) | 1.65% | (1.16%) |
| Average Monthly Percentage | 0.86% | (0.09%) | 0.22% | (0.21%) | 0.26% | (1.38%) | 1.32% | (0.09%) | (0.10%) | 0.14% | (0.10%) |

© 2016 CBRE, Inc.

Created with 

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 8

Supporting Schedule -- Average Square Feet Occupancy

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| Jack In The Box | 11201 | 2,816 | 2,816 | 2,816 | 1,173 | | | | | | | |
| Jack In The Box | 11201 | | | | 1,643 | 2,816 | 2,816 | 2,816 | 2,816 | 1,173 | | |
| Jack In The Box | 11201 | | | | | | | | | 1,643 | 2,816 | 2,816 |
| Skechers | 11215-1 | 5,994 | 5,994 | 5,994 | 5,994 | 5,994 | 4,496 | 5,994 | 5,994 | 5,994 | 5,994 | 4,496 |
| Nueva Vida Healthcare | 11215-2 | 1,206 | 1,206 | 1,206 | 1,206 | 1,206 | 905 | 1,206 | 1,206 | 1,206 | 1,206 | 905 |
| Yogurtland | 11215-3 | 1,300 | 1,300 | 1,300 | 975 | 1,300 | 1,300 | 1,300 | 1,300 | 975 | 1,300 | 1,300 |
| Real De Oaxaca | 11215-4 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 2,970 | 3,960 | 3,960 | 3,960 | 3,960 | 2,970 |
| G-Stage (MTM) | 11221-A | 6,840 | 6,840 | 6,840 | 6,840 | 6,840 | 6,270 | 5,700 | 6,840 | 6,840 | 6,840 | 6,840 |
| Pavi Italy | 11221-B | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 2,933 | 2,667 | 3,200 | 3,200 | 3,200 | 3,200 |
| SICREA (MTM) | 11221-C | 2,039 | 2,039 | 2,039 | 2,039 | 2,039 | 1,869 | 1,699 | 2,039 | 2,039 | 2,039 | 2,039 |
| Pink & Punk | 11225-1 | 1,440 | 1,440 | 1,080 | 1,440 | 1,440 | 1,440 | 1,440 | 1,080 | 1,440 | 1,440 | 1,440 |
| Sri Eyebrow (MTM) | 11225-2 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,320 | 1,200 | 1,440 | 1,440 | 1,440 | 1,440 |
| Shoes $ Ever | 11225-3 | 3,100 | 2,325 | 3,100 | 3,100 | 3,100 | 3,100 | 2,325 | 3,100 | 3,100 | 3,100 | 3,100 |
| Chung Sik Park | 11225-4 | 2,376 | 2,178 | 1,980 | 2,376 | 2,376 | 2,376 | 2,376 | 1,782 | 2,376 | 2,376 | 2,376 |
| Food 4 Less | 11235 | 10,000 | 10,000 | 4,167 | | | | | | | | |
| Food 4 Less | 11235 | | | 5,833 | 10,000 | 10,000 | 10,000 | 10,000 | 4,167 | | | |
| Food 4 Less | 11235 | | | | | | | | 5,833 | 10,000 | 10,000 | 10,000 |
| Food 4 Less | 11245 | 44,000 | 44,000 | 18,333 | | | | | | | | |
| Food 4 Less | 11245 | | | 25,667 | 44,000 | 44,000 | 44,000 | 44,000 | 18,333 | | | |
| Food 4 Less | 11245 | | | | | | | | 25,667 | 44,000 | 44,000 | 44,000 |
| Fashion Q | 11247 | 8,010 | 8,010 | 8,010 | 6,008 | 8,010 | 8,010 | 8,010 | 8,010 | 6,008 | 8,010 | 8,010 |
| Taco Bell | 11255 | 3,500 | 2,625 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 |
| PLS Check Cashing | 11301 | 2,875 | 2,875 | 2,875 | 2,875 | 2,156 | 2,875 | 2,875 | 2,875 | 2,875 | 2,635 | 2,875 |
| Rite Aid | 11325 | 19,120 | 19,120 | 15,933 | 19,120 | 19,120 | 19,120 | 19,120 | 19,120 | 19,120 | 19,120 | 19,120 |
| Zermat Beauty (MTM) | 11331 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,567 | 2,333 | 2,800 | 2,800 | 2,800 | 2,800 |
| Rainbow Beauty | 11335 | 1,470 | 1,103 | 1,470 | 1,470 | 1,470 | 1,470 | 1,103 | 1,470 | 1,470 | 1,470 | 1,470 |
| TJ Nails Spa | 11337 | 1,680 | 1,680 | 1,680 | 1,260 | 1,680 | 1,680 | 1,680 | 1,680 | 1,400 | 1,540 | 1,680 |
| China One Buffet | 11369-87 | 6,360 | 6,360 | 6,360 | 5,830 | 5,300 | 6,360 | 6,360 | 6,360 | 6,360 | 4,770 | 6,360 |
| Dominos Pizza (MTM) | 11391 | 1,200 | 900 | 1,200 | 1,200 | 1,200 | 1,200 | 1,000 | 1,100 | 1,200 | 1,200 | 1,200 |
| VACANT | 204/205 | 1,192 | 3,576 | 3,576 | 3,576 | 3,576 | 2,682 | 3,576 | 3,576 | 3,576 | 3,576 | 3,278 |
| SCE Fed Credit | 32-101 | 4,000 | 4,000 | 4,000 | 4,000 | 3,000 | 4,000 | 4,000 | 4,000 | 4,000 | 3,000 | 4,000 |
| DF Wireless | 32-103 | 2,061 | 2,061 | 1,546 | 2,061 | 2,061 | 2,061 | 2,061 | 1,546 | 2,061 | 2,061 | 2,061 |
| Casa Colima (MTM) | 32-201 | 2,770 | 2,770 | 2,770 | 2,770 | 2,770 | 2,539 | 2,308 | 2,770 | 2,770 | 2,770 | 2,770 |
| Fundacion Comunitaria | 32-202 | 1,645 | 1,645 | 1,645 | 1,645 | 1,645 | 1,508 | 1,371 | 1,645 | 1,645 | 1,645 | 1,645 |
| VACANT | 32-203 | 70 | 844 | 844 | 844 | 844 | 774 | 703 | 844 | 844 | 844 | 844 |
| Time Warner Cable | A2-A | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 3,000 | 4,000 | 4,000 |
| El Gallo Giro | A2-B | 4,638 | 4,638 | 4,638 | 4,638 | 4,638 | 4,638 | 3,479 | 4,638 | 4,638 | 4,638 | 4,638 |
| Pho VNK | A2-C | 1,499 | 1,499 | 1,499 | 1,499 | 1,124 | 1,499 | 1,499 | 1,499 | 1,499 | 1,124 | 1,499 |
| Birreria Jalisco | A2-D | 2,186 | 1,640 | 2,186 | 2,186 | 2,186 | 2,186 | 1,640 | 2,186 | 2,186 | 2,186 | 2,186 |
| LA Care Health Plan | A2-E | 3,503 | 3,503 | 2,627 | 3,503 | 3,503 | 3,503 | 3,503 | 2,627 | 3,503 | 3,503 | 3,503 |
| VACANT | A2-F | 660 | 792 | 792 | 792 | 792 | 792 | 594 | 792 | 792 | 792 | 792 |
| Autclin USA | A2-G | 2,550 | 2,550 | 2,550 | 2,550 | 2,550 | 2,338 | 2,125 | 2,550 | 2,550 | 2,550 | 2,550 |
| Imperial Market | B1-1300 | 6,570 | 6,570 | 6,570 | 6,570 | 4,928 | 6,570 | 6,570 | 6,570 | 6,570 | 4,928 | 6,570 |
| Marquez Trading, INC | B1-1301 | 1,171 | 878 | 1,171 | 1,171 | 1,171 | 1,171 | 878 | 1,171 | 1,171 | 1,171 | 1,171 |
| Bionicos Frutas | B1-1302 | 1,253 | 1,253 | 940 | 1,253 | 1,253 | 1,253 | 1,253 | 1,044 | 1,149 | 1,253 | 1,253 |
| Jose Torres | B1-1305 | 569 | 758 | 758 | 758 | 758 | 758 | 758 | 569 | 758 | 758 | 758 |
| Beautiful Moments | B1-1306 | 1,056 | 1,056 | 1,056 | 1,056 | 1,056 | 968 | 880 | 1,056 | 1,056 | 1,056 | 1,056 |
| Jose Gutierrez-Torres | B1-1307/ | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 847 | 1,130 | 1,130 | 1,130 | 1,130 |
| El Rey Del Tamale | B1-1310 | 852 | 852 | 852 | 852 | 852 | 781 | 710 | 852 | 852 | 852 | 852 |
| Bionicos Frutas | B1-1311 | 612 | 612 | 459 | 612 | 612 | 612 | 612 | 510 | 561 | 612 | 612 |
| Delicias Oaxaquen | B1-1312/ | 1,273 | 1,273 | 1,273 | 1,273 | 1,273 | 1,167 | 1,061 | 1,273 | 1,273 | 1,273 | 1,273 |
| Farmacia Natural | B1-1313 | 576 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 | 576 | 480 |
| La Michuacana | B1-1315 | 501 | 376 | 501 | 501 | 501 | 501 | 376 | 501 | 501 | 501 | 501 |
| Alma De Mexico | B1-1316 | 666 | 666 | 500 | 666 | 666 | 666 | 666 | 666 | 500 | 666 | 666 |
| Jose L Gomez | B1-1317 | 288 | 288 | 288 | 288 | 288 | 264 | 240 | 288 | 288 | 288 | 288 |
| Super Image Factory | B1-1321 | 405 | 405 | 405 | 405 | 405 | 371 | 338 | 405 | 405 | 405 | 405 |
| VACANT | B1-1324 | 17 | 205 | 205 | 205 | 205 | 188 | 171 | 205 | 205 | 205 | 205 |
| Airbrush Nation | B1-1325 | 200 | 200 | 150 | 200 | 200 | 200 | 200 | 183 | 167 | 200 | 200 |
| VACANT | B1-3000 | 68 | 811 | 811 | 811 | 811 | 743 | 676 | 811 | 811 | 811 | 811 |

(continued on next page)

© 2016 CBRE, Inc.

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 9

Supporting Schedule -- Average Square Feet Occupancy
(continued from previous page)

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| Tortas Ahogadas | B1-3001 | 289 | 385 | 385 | 385 | 385 | 289 | 385 | 385 | 385 | 385 | 289 |
| Mariscos El Rey | B1-3002 | 333 | 250 | 333 | 333 | 333 | 333 | 250 | 333 | 333 | 333 | 333 |
| El Tio Restaurant | B1-3003 | 597 | 448 | 597 | 597 | 597 | 597 | 448 | 597 | 597 | 597 | 597 |
| Luis Tacos | B1-3005 | 646 | 485 | 646 | 646 | 646 | 646 | 485 | 646 | 646 | 646 | 646 |
| Reconcito Poblano | B1-3007 | 670 | 670 | 503 | 670 | 670 | 670 | 670 | 503 | 670 | 670 | 670 |
| Happy Rice | B1-3008 | 694 | 694 | 694 | 578 | 636 | 694 | 694 | 694 | 694 | 521 | 694 |
| El Pollo Real | B1-3009 | 483 | 483 | 483 | 483 | 483 | 443 | 403 | 483 | 483 | 483 | 483 |
| VACANT | B21205 | 192 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 | 576 | 528 |
| Cafe Canela | B2-1101 | 800 | 800 | 800 | 800 | 800 | 600 | 800 | 800 | 800 | 800 | 600 |
| New You Styles | B2-1102 | 576 | 432 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 | 576 |
| Lex Cell, Inc. | B2-1103 | 576 | 432 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 | 576 |
| Say Cheese Photo | B2-1104 | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 1,056 | 960 | 1,152 | 1,152 | 1,152 | 1,152 |
| VACANT | B2-1106 | 192 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 | 576 | 528 |
| Pinky's Threading | B2-1107 | 576 | 528 | 480 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 |
| GNC | B2-1108 | 576 | 432 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 | 576 |
| Nueva Vision | B2-1109 | 576 | 576 | 576 | 576 | 576 | 528 | 480 | 576 | 576 | 576 | 576 |
| New Trends Clothing | B2-1110 | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 1,056 | 960 | 1,152 | 1,152 | 1,152 | 1,152 |
| RAMI | B2-1111 | 326 | 326 | 245 | 326 | 326 | 326 | 326 | 245 | 326 | 326 | 326 |
| New Trends Clothing | B2-1202 | 528 | 480 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 | 576 |
| Eric Hahn | B2-1203 | 576 | 432 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 | 576 |
| Flor Parades | B2-1204 | 576 | 576 | 576 | 576 | 576 | 528 | 480 | 576 | 576 | 576 | 576 |
| Progresso Financiero | B2-1206 | 432 | 576 | 576 | 576 | 576 | 576 | 480 | 528 | 576 | 576 | 576 |
| Casa de Michocan | B2-1207/ | 1,152 | 864 | 1,152 | 1,152 | 1,152 | 1,152 | 864 | 1,152 | 1,152 | 1,152 | 1,152 |
| Wateria | B2-1209 | 576 | 576 | 432 | 576 | 576 | 576 | 576 | 432 | 576 | 576 | 576 |
| Lavaneria Burb | B2-1210 | 2,600 | 1,950 | 2,600 | 2,600 | 2,600 | 2,600 | 1,950 | 2,600 | 2,600 | 2,600 | 2,600 |
| Pretzeria | B3-1000 | 661 | 661 | 496 | 661 | 661 | 661 | 661 | 551 | 606 | 661 | 661 |
| Abigail Perez | B3-1001 | 276 | 368 | 368 | 368 | 368 | 276 | 368 | 368 | 368 | 368 | 368 |
| Boost Mobile | B3-1002 | 430 | 430 | 358 | 394 | 430 | 430 | 430 | 430 | 322 | 430 | 430 |
| Yogurt De Armo | B3-1003 | 606 | 455 | 606 | 606 | 606 | 606 | 455 | 606 | 606 | 606 | 606 |
| Dolex Dollar Express | B3-1004 | 455 | 606 | 606 | 606 | 606 | 556 | 505 | 606 | 606 | 606 | 606 |
| Arlene's Fashion | B3-1005 | 800 | 800 | 600 | 800 | 800 | 800 | 800 | 600 | 800 | 800 | 800 |
| La Parisina | B3-1006 | 987 | 740 | 987 | 987 | 987 | 987 | 740 | 987 | 987 | 987 | 987 |
| Amore/Beauty Zone | B3-1007 | 972 | 972 | 972 | 972 | 972 | 891 | 810 | 972 | 972 | 972 | 972 |
| Moxi Shoes | B3-1008 | 972 | 729 | 972 | 972 | 972 | 972 | 729 | 972 | 972 | 972 | 972 |
| Hip Hop Zone | B3-1009 | 1,702 | 1,702 | 1,702 | 1,702 | 1,702 | 1,560 | 1,418 | 1,702 | 1,702 | 1,702 | 1,702 |
| Verizon Wireless | B44B | 3,774 | 3,774 | 3,774 | 2,831 | 3,774 | 3,774 | 3,774 | 3,774 | 3,774 | 2,831 | 3,774 |
| Don Roberto's Jewelers | B4A-101 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,604 | 1,458 | 1,750 | 1,750 | 1,750 | 1,750 |
| The Kickin Crab | B4B-102 | 2,860 | 2,860 | 2,860 | 2,860 | 2,860 | 2,860 | 2,860 | 2,145 | 2,860 | 2,860 | 2,860 |
| Childrens Place | B4D-104 | 5,082 | 5,082 | 5,082 | 5,082 | 5,082 | 4,235 | 4,659 | 5,082 | 5,082 | 5,082 | 5,082 |
| Planet Fitness | B4E-106/ | 12,271 | 16,361 | 16,361 | 16,361 | 16,361 | 4,090 | | | | | 12,271 |
| Planet Fitness | B4E-106/ | | | | | | 12,271 | 16,361 | 16,361 | 16,361 | 16,361 | |
| Curacao | B7-100 | 27,381 | 27,381 | 27,381 | 22,818 | | | | | | | |
| Curacao | B7-100 | | | | 4,564 | 27,381 | 27,381 | 27,381 | 22,818 | | | |
| Curacao | B7-100 | | | | | | | | | 4,564 | 27,381 | 27,381 |
| Nature Republic | B7-101 | 765 | 1,020 | 1,020 | 1,020 | 1,020 | 765 | 1,020 | 1,020 | 1,020 | 1,020 | 765 |
| VACANT | B7-102 | 403 | 1,209 | 1,209 | 1,209 | 1,209 | 907 | 1,209 | 1,209 | 1,209 | 1,209 | 1,108 |
| VACANT | B7-103 | 98 | 1,171 | 1,171 | 1,171 | 1,171 | 1,073 | 976 | 1,171 | 1,171 | 1,171 | 1,171 |
| Dulce Vida | B8202-1 | 423 | 317 | 423 | 423 | 423 | 423 | 317 | 423 | 423 | 423 | 423 |
| Family Acupuncture & H | B8202-2 | 604 | 453 | 604 | 604 | 604 | 604 | 453 | 604 | 604 | 604 | 604 |
| La Huazteca | B8-100 | 7,580 | 5,685 | 7,580 | 7,580 | 7,580 | 7,580 | 7,580 | 5,685 | 7,580 | 7,580 | 7,580 |
| Perfumes & Hair Produc | B8-101 | 530 | 530 | 398 | 530 | 530 | 530 | 530 | 398 | 530 | 530 | 530 |
| Candle Light Bakery | B8-102/1 | 1,455 | 1,455 | 1,455 | 1,455 | 1,455 | 1,334 | 1,213 | 1,455 | 1,455 | 1,455 | 1,455 |
| Victoria Casas | B8-105 | 462 | 462 | 462 | 462 | 462 | 347 | 462 | 462 | 462 | 462 | 347 |
| Wedding Chapel | B8-106 | 501 | 501 | 501 | 501 | 501 | 459 | 418 | 501 | 501 | 501 | 501 |
| Professional Documents | B8-107 | 718 | 653 | 783 | 783 | 783 | 783 | 587 | 783 | 783 | 783 | 783 |
| Una Mexicana | B8-108 | 428 | 570 | 570 | 570 | 570 | 428 | 570 | 570 | 570 | 570 | 428 |
| Hermandad Mexicana Leg | B8-109 | 600 | 600 | 600 | 600 | 600 | 450 | 600 | 600 | 600 | 600 | 450 |
| Rosy's Beauty Salon | B8-110 | 851 | 851 | 851 | 851 | 851 | 638 | 851 | 851 | 851 | 851 | 638 |

(continued on next page)

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 10

Supporting Schedule -- Average Square Feet Occupancy
(continued from previous page)

| For the Years Ending | Suite | Year 1<br>Mar-2017 | Year 2<br>Mar-2018 | Year 3<br>Mar-2019 | Year 4<br>Mar-2020 | Year 5<br>Mar-2021 | Year 6<br>Mar-2022 | Year 7<br>Mar-2023 | Year 8<br>Mar-2024 | Year 9<br>Mar-2025 | Year 10<br>Mar-2026 | Year 11<br>Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| Militars Cut Barber Sh | B8-112 | 504 | 504 | 504 | 504 | 504 | 378 | 504 | 504 | 504 | 504 | 378 |
| Farmers Insurance | B8-113 | 517 | 470 | 564 | 564 | 564 | 564 | 423 | 564 | 564 | 564 | 564 |
| VACANT | B8-201 | | 553 | 663 | 663 | 663 | 663 | 497 | 663 | 663 | 663 | 663 |
| Lynwood Medical | B8-203 | 1,257 | 1,257 | 1,257 | 1,257 | 1,257 | 1,152 | 1,048 | 1,257 | 1,257 | 1,257 | 1,257 |
| VACANT | B8-206 | 394 | 4,723 | 4,723 | 4,723 | 4,723 | 4,329 | 3,936 | 4,723 | 4,723 | 4,723 | 4,723 |
| Aldos Key Shop | B-1323 | 226 | 226 | 226 | 226 | 226 | 207 | 188 | 226 | 226 | 226 | 226 |
| VACANT (PRIOR HOMETO\C1258 | | 2,953 | 8,858 | 8,858 | 8,858 | 8,858 | 8,858 | 8,858 | 8,858 | 8,858 | 8,858 | 7,382 |
| Chuck E. Cheese's | PAD | 12,116 | 12,116 | 10,097 | 12,116 | 12,116 | 12,116 | 12,116 | 12,116 | 12,116 | 12,116 | 12,116 |
| M+D Properties | Z2/4/5 | 2,146 | 2,861 | 2,861 | 2,861 | 2,861 | 2,861 | 2,146 | 2,861 | 2,861 | 2,861 | 2,861 |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| Total Amount Per Year | | 297,399 | 313,070 | 312,327 | 317,872 | 317,066 | 311,167 | 305,200 | 315,208 | 317,855 | 315,932 | 311,138 |
| | | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ |
| Average Percent Occupanc | | 92.40% | 97.27% | 97.04% | 98.76% | 98.51% | 96.68% | 94.82% | 97.93% | 98.76% | 98.16% | 96.67% |

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 11

Supporting Schedule -- Scheduled Base Rental Revenue

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| Jack In The Box | 11201 | 54,450 | 54,450 | 54,450 | 22,688 | | | | | | | |
| Jack In The Box | 11201 | | | | 33,351 | 57,173 | 57,173 | 57,173 | 57,173 | 23,822 | | |
| Jack In The Box | 11201 | | | | | | | | | 35,018 | 60,031 | 60,031 |
| Skechers | 11215-1 | 107,892 | 107,892 | 107,892 | 107,892 | 107,892 | 97,706 | 170,843 | 176,823 | 183,012 | 189,417 | 135,491 |
| Nueva Vida Healthcare | 11215-2 | 30,946 | 29,704 | 30,743 | 31,819 | 32,933 | 23,549 | 34,473 | 35,679 | 36,928 | 38,220 | 27,294 |
| Yogurtland | 11215-3 | 49,650 | 49,650 | 28,805 | 33,909 | 35,096 | 36,324 | 37,595 | 26,892 | 38,971 | 40,335 | 41,746 |
| Real De Oaxaca | 11215-4 | 99,934 | 98,089 | 101,522 | 105,076 | 108,753 | 77,691 | 113,843 | 117,827 | 121,951 | 126,220 | 89,840 |
| G-Stage (MTM) | 11221-A | 169,009 | 246,958 | 255,602 | 264,548 | 273,807 | 259,019 | 232,554 | 305,537 | 316,231 | 327,299 | 338,754 |
| Pavi Italy | 11221-B | 12,540 | 77,024 | 79,720 | 82,510 | 85,398 | 80,786 | 72,532 | 95,294 | 98,629 | 102,082 | 105,654 |
| SICREA (MTM) | 11221-C | 71,152 | 73,618 | 76,195 | 78,862 | 81,622 | 77,213 | 69,324 | 91,080 | 94,268 | 97,568 | 100,982 |
| Pink & Punk | 11225-1 | 80,582 | 82,999 | 38,872 | 56,989 | 58,983 | 61,048 | 63,184 | 44,900 | 65,502 | 67,795 | 70,168 |
| Sri Eyebrow (MTM) | 11225-2 | 39,846 | 51,991 | 53,811 | 55,694 | 57,644 | 54,530 | 48,959 | 64,324 | 66,575 | 68,905 | 71,317 |
| Shoes $ Ever | 11225-3 | 52,994 | 48,240 | 78,730 | 81,486 | 84,338 | 87,289 | 62,335 | 90,485 | 93,652 | 96,930 | 100,322 |
| Chung Sik Park | 11225-4 | 60,049 | 56,671 | 71,774 | 94,299 | 97,599 | 101,015 | 104,551 | 74,174 | 108,388 | 112,182 | 116,108 |
| Food 4 Less | 11235 | 148,409 | 148,409 | 61,837 | | | | | | | | |
| Food 4 Less | 11235 | | | 95,229 | 163,250 | 163,250 | 163,250 | 163,250 | 68,021 | | | |
| Food 4 Less | 11235 | | | | | | | | 104,752 | 179,575 | 179,575 | 179,575 |
| Food 4 Less | 11245 | 336,801 | 336,801 | 140,334 | | | | | | | | |
| Food 4 Less | 11245 | | | 216,114 | 370,481 | 370,481 | 370,481 | 370,481 | 154,367 | | | |
| Food 4 Less | 11245 | | | | | | | | 237,725 | 407,529 | 407,529 | 407,529 |
| Fashion Q | 11247 | 178,487 | 185,626 | 193,051 | 162,050 | 320,942 | 332,175 | 343,801 | 355,834 | 273,820 | 360,902 | 393,194 |
| Taco Bell | 11255 | 87,500 | 66,330 | 131,040 | 131,040 | 131,040 | 131,040 | 134,316 | 150,696 | 150,696 | 150,696 | 150,696 |
| PLS Check Cashing | 11301 | 159,127 | 163,901 | 168,818 | 173,882 | 123,445 | 157,286 | 162,791 | 168,488 | 174,385 | 164,967 | 146,688 |
| Rite Aid | 11325 | 147,240 | 147,240 | 338,856 | 491,552 | 491,552 | 491,552 | 491,552 | 540,707 | 565,285 | 565,285 | 565,285 |
| Zermat Beauty (MTM) | 11331 | 70,327 | 101,094 | 104,632 | 108,294 | 112,085 | 106,031 | 95,198 | 125,074 | 129,451 | 133,982 | 138,671 |
| Rainbow Beauty | 11335 | 30,118 | 34,373 | 56,160 | 58,126 | 60,160 | 62,266 | 44,392 | 64,547 | 66,806 | 69,144 | 71,565 |
| TJ Nails Spa | 11337 | 41,345 | 41,956 | 41,956 | 32,260 | 67,119 | 69,468 | 71,900 | 74,416 | 63,812 | 69,055 | 82,235 |
| China One Buffet | 11369-87 | 223,547 | 230,253 | 237,161 | 223,361 | 203,822 | 267,788 | 277,160 | 286,861 | 296,901 | 210,639 | 307,800 |
| Dominos Pizza (MTM) | 11391 | 34,905 | 25,992 | 45,190 | 46,772 | 48,409 | 50,103 | 42,963 | 46,494 | 55,368 | 57,305 | 59,311 |
| VACANT | 204/205 | 32,184 | 195,035 | 200,886 | 206,913 | 213,120 | 152,428 | 226,693 | 234,627 | 242,839 | 251,339 | 237,764 |
| SCE Fed Credit | 32-101 | 144,000 | 144,000 | 144,000 | 144,000 | 112,916 | 167,465 | 173,327 | 179,393 | 185,672 | 132,157 | 192,478 |
| DF Wireless | 32-103 | 69,634 | 72,419 | 55,635 | 81,565 | 84,420 | 87,375 | 90,433 | 64,263 | 93,750 | 97,031 | 100,427 |
| Casa Colima (MTM) | 32-201 | 41,623 | 100,011 | 103,511 | 107,134 | 110,884 | 104,895 | 94,178 | 123,734 | 128,064 | 132,546 | 137,186 |
| Fundacion Comunitaria | 32-202 | 31,776 | 59,393 | 61,471 | 63,623 | 65,850 | 62,293 | 55,929 | 73,481 | 76,053 | 78,714 | 81,469 |
| VACANT | 32-203 | | 18,619 | 20,916 | 21,543 | 22,190 | 20,898 | 19,130 | 25,134 | 26,014 | 26,924 | 27,866 |
| Time Warner Cable | A2-A | 141,600 | 141,600 | 141,600 | 154,200 | 158,400 | 158,400 | 158,400 | 158,400 | 122,484 | 187,409 | 193,968 |
| El Gallo Giro | A2-B | 110,408 | 110,408 | 110,408 | 110,408 | 110,408 | 110,408 | 133,338 | 206,001 | 213,211 | 220,674 | 228,397 |
| Pho VNK | A2-C | 54,000 | 54,000 | 54,000 | 54,000 | 39,265 | 61,863 | 64,028 | 66,269 | 68,589 | 52,780 | 69,566 |
| Birreria Jalisco | A2-D | 72,040 | 49,710 | 68,999 | 71,414 | 73,913 | 76,500 | 54,812 | 79,297 | 82,072 | 84,945 | 87,918 |
| LA Care Health Plan | A2-E | 180,676 | 180,676 | 93,247 | 91,371 | 94,569 | 97,879 | 101,305 | 72,464 | 105,011 | 108,686 | 112,490 |
| VACANT | A2-F | | | 13,179 | 20,263 | 20,870 | 21,497 | 22,141 | 15,931 | 23,385 | 24,203 | 25,050 |
| Autofin USA | A2-G | 87,980 | 61,379 | 63,527 | 65,750 | 68,051 | 64,376 | 57,799 | 75,938 | 78,595 | 81,346 | 84,193 |
| Imperial Market | B1-1300 | 177,548 | 177,548 | 177,548 | 177,548 | 165,342 | 273,494 | 283,066 | 292,973 | 303,227 | 216,541 | 314,328 |
| Marquez Trading, INC | B1-1301 | 62,197 | 40,362 | 55,762 | 57,714 | 59,733 | 61,824 | 44,150 | 64,087 | 66,330 | 68,652 | 71,055 |
| Bionicos Frutas | B1-1302 | 65,217 | 67,825 | 48,929 | 72,902 | 75,454 | 78,095 | 80,828 | 69,310 | 75,005 | 89,321 | 92,447 |
| Jose Torres | B1-1305 | 20,025 | 33,701 | 36,716 | 38,001 | 39,331 | 40,708 | 28,787 | 42,204 | 43,681 | 45,210 | 46,792 |
| Beautiful Moments | B1-1306 | 34,677 | 47,659 | 49,327 | 51,053 | 52,840 | 49,986 | 44,879 | 58,963 | 61,027 | 63,163 | 65,374 |
| Jose Gutierrez-Torres | B1-1307/ | 41,100 | 49,134 | 54,118 | 56,012 | 57,973 | 60,002 | 42,708 | 62,201 | 64,378 | 66,631 | 68,963 |
| El Rey Del Tamale | B1-1310 | 35,756 | 38,452 | 39,798 | 41,191 | 42,632 | 40,330 | 36,209 | 47,573 | 49,238 | 50,961 | 52,745 |
| Bionicos Frutas | B1-1311 | 29,700 | 29,700 | 20,767 | 29,673 | 30,311 | 31,786 | 32,899 | 28,211 | 30,529 | 36,356 | 37,618 |
| Delicias Oaxaquen | B1-1312/ | 30,659 | 57,452 | 59,463 | 61,544 | 63,698 | 60,258 | 54,101 | 71,080 | 73,568 | 76,142 | 78,807 |
| Farmacia Natural | B1-1313 | 26,694 | 26,298 | 27,218 | 28,171 | 29,157 | 20,890 | 30,517 | 31,585 | 32,691 | 33,835 | 29,013 |
| La Michuacana | B1-1315 | 37,404 | 21,065 | 23,789 | 24,621 | 25,483 | 26,375 | 18,866 | 27,340 | 28,297 | 29,287 | 30,312 |
| Alma De Mexico | B1-1316 | 29,128 | 29,128 | 22,225 | 32,853 | 34,003 | 35,193 | 36,425 | 25,926 | 37,760 | 39,082 | 40,449 |
| Jose L Gomez | B1-1317 | 15,429 | 13,864 | 14,350 | 14,852 | 15,372 | 14,541 | 13,056 | 17,153 | 17,753 | 18,375 | 19,018 |
| Super Image Factory | B1-1321 | 26,772 | 24,371 | 25,224 | 26,107 | 27,020 | 25,561 | 22,949 | 30,152 | 31,207 | 32,299 | 33,430 |
| VACANT | B1-1324 | | 11,306 | 12,701 | 13,082 | 13,474 | 12,690 | 11,616 | 15,261 | 15,796 | 16,349 | 16,921 |
| Airbrush Nation | B1-1325 | 21,216 | 21,216 | 14,465 | 9,669 | 10,007 | 10,358 | 10,720 | 10,141 | 9,017 | 11,847 | 12,262 |
| VACANT | B1-3000 | | 33,545 | 37,684 | 38,814 | 39,979 | 37,652 | 34,467 | 45,283 | 46,868 | 48,509 | 50,206 |

(continued on next page)

© 2016 CBRE, Inc.

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 12

Plaza Mexico
SWC of Long Beach & Imperial

Supporting Schedule -- Scheduled Base Rental Revenue
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| Tortas Ahogadas | B1-3001 | 12,835 | 17,729 | 18,350 | 18,992 | 19,657 | 14,063 | 20,575 | 21,295 | 22,041 | 22,812 | 16,318 |
| Mariscos El Rey | B1-3002 | 15,905 | 10,522 | 14,800 | 15,318 | 15,854 | 16,409 | 11,718 | 17,010 | 17,605 | 18,221 | 18,859 |
| El Tio Restaurant | B1-3003 | 26,291 | 18,307 | 26,533 | 27,462 | 28,423 | 29,418 | 21,008 | 30,495 | 31,562 | 32,667 | 33,810 |
| Luis Tacos | B1-3005 | 29,114 | 19,976 | 28,711 | 29,716 | 30,756 | 31,832 | 22,732 | 32,998 | 34,153 | 35,348 | 36,585 |
| Reconcito Poblano | B1-3007 | 41,492 | 42,736 | 24,408 | 30,671 | 31,745 | 32,856 | 34,006 | 24,284 | 35,250 | 36,484 | 37,761 |
| Happy Rice | B1-3008 | 37,048 | 37,048 | 30,873 | 27,872 | 33,192 | 34,354 | 35,556 | 36,800 | 26,666 | 38,152 | 39,488 |
| El Pollo Real | B1-3009 | 30,574 | 20,345 | 21,057 | 21,794 | 22,557 | 21,339 | 19,159 | 25,171 | 26,052 | 26,964 | 27,908 |
| VACANT | B21205 | 5,184 | 31,415 | 32,357 | 33,328 | 34,328 | 24,552 | 36,514 | 37,792 | 39,115 | 40,484 | 38,298 |
| Cafe Canela | B2-1101 | 59,941 | 59,112 | 61,181 | 63,322 | 65,539 | 46,864 | 68,602 | 71,003 | 73,489 | 76,061 | 54,317 |
| New You Styles | B2-1102 | 32,832 | 21,807 | 27,193 | 28,144 | 29,129 | 30,149 | 23,200 | 30,578 | 33,314 | 34,480 | 35,687 |
| Lex Cell, Inc. | B2-1103 | 44,282 | 30,767 | 43,508 | 45,031 | 46,607 | 48,238 | 37,120 | 48,925 | 53,303 | 55,169 | 57,100 |
| Say Cheese Photo | B2-1104 | 74,126 | 69,322 | 71,748 | 74,259 | 76,858 | 72,707 | 65,278 | 85,765 | 88,767 | 91,873 | 95,089 |
| VACANT | B2-1106 | 4,320 | 26,179 | 26,965 | 27,774 | 28,607 | 20,460 | 30,429 | 31,494 | 32,596 | 33,737 | 31,915 |
| Pinky's Threading | B2-1107 | 31,374 | 28,759 | 29,000 | 38,100 | 39,434 | 40,814 | 42,243 | 29,969 | 43,793 | 45,326 | 46,913 |
| GNC | B2-1108 | 27,192 | 21,514 | 36,362 | 37,634 | 38,952 | 40,315 | 28,885 | 41,789 | 43,251 | 44,765 | 46,332 |
| Nueva Vision | B2-1109 | 41,981 | 34,661 | 35,874 | 37,130 | 38,429 | 36,354 | 32,639 | 42,882 | 44,383 | 45,937 | 47,544 |
| New Trends Clothing | B2-1110 | 53,868 | 69,322 | 71,748 | 74,259 | 76,858 | 72,707 | 65,278 | 85,765 | 88,767 | 91,873 | 95,089 |
| RAMI | B2-1111 | 20,045 | 20,045 | 14,213 | 21,136 | 21,876 | 22,641 | 23,434 | 18,033 | 23,768 | 25,894 | 26,801 |
| New Trends Clothing | B2-1202 | | 28,155 | 36,991 | 38,285 | 39,625 | 41,012 | 29,097 | 42,518 | 44,006 | 45,546 | 47,140 |
| Eric Hahn | B2-1203 | 37,356 | 24,313 | 32,820 | 33,969 | 35,158 | 36,388 | 26,029 | 37,719 | 39,039 | 40,406 | 41,820 |
| Flor Parades | B2-1204 | 24,901 | 31,195 | 32,287 | 33,417 | 34,586 | 32,718 | 29,375 | 38,594 | 39,945 | 41,343 | 42,790 |
| Progresso Financiero | B2-1206 | 18,743 | 31,285 | 32,380 | 33,514 | 34,687 | 29,744 | 32,500 | 38,704 | 40,055 | 41,460 | 42,911 |
| Casa de Michocan | B2-1207/ | 24,000 | 45,287 | 66,395 | 68,718 | 71,124 | 73,613 | 52,310 | 76,313 | 78,984 | 81,749 | 84,610 |
| Wateria | B2-1209 | 33,690 | 33,690 | 23,354 | 34,096 | 35,289 | 36,525 | 37,803 | 26,907 | 39,189 | 40,560 | 41,980 |
| Lavaneria Burb | B2-1210 | 72,100 | 76,913 | 124,164 | 128,510 | 133,008 | 137,663 | 98,147 | 142,706 | 147,701 | 152,870 | 158,221 |
| Pretzeria | B3-1000 | 34,511 | 34,511 | 24,097 | 34,185 | 35,382 | 36,620 | 37,902 | 32,501 | 35,171 | 41,884 | 43,350 |
| Abigail Perez | B3-1001 | 16,589 | 17,819 | 18,442 | 19,088 | 19,756 | 15,202 | 20,232 | 22,042 | 22,813 | 23,612 | 24,438 |
| Boost Mobile | B3-1002 | 28,706 | 28,706 | 23,922 | 19,736 | 23,503 | 24,326 | 25,178 | 26,059 | 18,458 | 27,016 | 27,962 |
| Yogurt De Armo | B3-1003 | 39,693 | 23,536 | 30,781 | 31,858 | 32,973 | 34,127 | 24,371 | 35,377 | 36,615 | 37,896 | 39,223 |
| Dolex Dollar Express | B3-1004 | 32,775 | 43,759 | 45,291 | 46,876 | 48,517 | 45,896 | 41,207 | 54,139 | 56,034 | 57,995 | 60,025 |
| Arlene's Fashion | B3-1005 | 40,876 | 40,876 | 30,657 | 45,281 | 49,332 | 51,059 | 52,846 | 54,696 | 38,679 | 56,706 | 58,691 |
| La Parisina | B3-1006 | 45,893 | 36,417 | 56,400 | 58,374 | 60,417 | 62,532 | 44,655 | 64,821 | 67,089 | 69,438 | 71,868 |
| Amore/Beauty Zone | B3-1007 | 53,432 | 52,641 | 54,484 | 56,390 | 58,364 | 55,212 | 49,571 | 65,128 | 67,407 | 69,766 | 72,208 |
| Moxi Shoes | B3-1008 | 59,405 | 39,416 | 55,543 | 57,487 | 59,499 | 61,581 | 43,977 | 63,836 | 66,070 | 68,382 | 70,776 |
| Hip Hop Zone | B3-1009 | 76,710 | 102,418 | 106,002 | 109,713 | 113,553 | 107,420 | 96,444 | 126,711 | 131,146 | 135,737 | 140,487 |
| Verizon Wireless | B44B | 203,382 | 203,382 | 203,382 | 152,537 | 146,681 | 159,805 | 165,398 | 171,187 | 177,178 | 125,295 | 183,691 |
| Don Roberto's Jewelers | B4A-101 | 74,982 | 78,980 | 81,744 | 84,605 | 87,566 | 82,837 | 74,373 | 97,714 | 101,134 | 104,673 | 108,337 |
| The Kickin Crab | B4B-102 | 116,002 | 116,002 | 116,002 | 116,002 | 116,002 | 116,002 | 116,002 | 87,001 | 156,385 | 170,378 | 176,341 |
| Childrens Place | B4D-104 | 133,269 | 135,934 | 138,653 | 141,426 | 144,255 | 122,455 | 159,304 | 189,710 | 196,350 | 203,222 | 210,335 |
| Planet Fitness | B4E-106/ | 229,273 | 458,546 | 458,546 | 458,546 | 458,546 | 114,636 | | | | | |
| Planet Fitness | B4E-106/ | | | | | | 387,265 | 516,353 | 516,353 | 516,353 | 516,353 | 398,834 |
| Curacao | B7-100 | 496,965 | 496,965 | 496,965 | 414,138 | | | | | | | |
| Curacao | B7-100 | | | | 91,110 | 546,662 | 546,662 | 546,662 | 546,662 | 455,551 | | |
| Curacao | B7-100 | | | | | | | | | 100,221 | 601,328 | 601,328 |
| Nature Republic | B7-101 | 23,411 | 31,136 | 32,225 | 33,353 | 34,520 | 24,721 | 36,132 | 37,396 | 38,705 | 40,060 | 30,827 |
| VACANT | B7-102 | 6,045 | 36,633 | 37,732 | 38,864 | 40,030 | 28,630 | 42,579 | 44,069 | 45,612 | 47,208 | 44,658 |
| VACANT | B7-103 | | 32,290 | 36,274 | 37,363 | 38,483 | 36,244 | 33,178 | 43,590 | 45,115 | 46,694 | 48,329 |
| Dulce Vida | B8202-1 | 22,799 | 14,358 | 20,201 | 20,908 | 21,639 | 22,397 | 15,968 | 23,217 | 24,030 | 24,871 | 25,741 |
| Family Acupuncture & H | B8202-2 | 18,628 | 18,181 | 19,244 | 29,854 | 30,899 | 31,980 | 22,800 | 33,152 | 34,312 | 35,513 | 36,756 |
| La Huazteca | B8-100 | 291,288 | 218,466 | 277,694 | 302,540 | 313,129 | 324,088 | 335,431 | 237,206 | 347,762 | 359,933 | 372,531 |
| Perfumes & Hair Produc | B8-101 | 31,375 | 31,375 | 21,460 | 31,463 | 32,564 | 33,703 | 34,883 | 24,788 | 36,163 | 37,428 | 38,738 |
| Candle Light Bakery | B8-102/1 | 62,086 | 70,044 | 72,495 | 75,033 | 77,659 | 73,464 | 65,958 | 86,658 | 89,691 | 92,830 | 96,079 |
| Victoria Casas | B8-105 | 20,187 | 21,214 | 21,957 | 22,725 | 23,521 | 16,835 | 24,619 | 25,481 | 26,373 | 27,296 | 19,557 |
| Wedding Chapel | B8-106 | 11,031 | 22,611 | 23,402 | 24,221 | 25,069 | 23,715 | 21,292 | 27,974 | 28,953 | 29,967 | 31,015 |
| Professional Documents | B8-107 | 13,879 | 34,446 | 45,256 | 46,840 | 48,479 | 50,176 | 35,598 | 52,018 | 53,838 | 55,723 | 57,673 |
| Una Mexicana | B8-108 | 21,425 | 31,319 | 32,415 | 33,549 | 34,724 | 24,866 | 36,344 | 37,616 | 38,933 | 40,295 | 31,008 |
| Hermandad Mexicana Leg | B8-109 | 26,196 | 27,866 | 28,842 | 29,851 | 30,896 | 22,071 | 32,342 | 33,474 | 34,645 | 35,858 | 25,523 |
| Rosy's Beauty Salon | B8-110 | 31,258 | 31,440 | 32,541 | 33,680 | 34,858 | 24,926 | 36,488 | 37,765 | 39,087 | 40,455 | 28,890 |

(continued on next page)



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 13

Supporting Schedule -- Scheduled Base Rental Revenue
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Militars Cut Barber Sh | B8-112 | 22,428 | 23,275 | 24,090 | 24,933 | 25,806 | 18,453 | 27,012 | 27,958 | 28,936 | 29,949 | 21,387 |
| Farmers Insurance | B8-113 | 23,305 | 20,676 | 27,165 | 28,116 | 29,100 | 30,118 | 21,368 | 31,224 | 32,317 | 33,448 | 34,619 |
| VACANT | B8-201 | | 20,686 | 31,804 | 32,758 | 33,741 | 34,753 | 25,005 | 36,705 | 37,989 | 39,319 | 40,695 |
| Lynwood Medical | B8-203 | 44,724 | 45,384 | 46,972 | 48,616 | 50,318 | 47,600 | 42,737 | 56,149 | 58,114 | 60,148 | 62,254 |
| VACANT | B8-206 | | 156,284 | 175,567 | 180,834 | 186,259 | 175,421 | 160,578 | 210,972 | 218,356 | 225,999 | 233,909 |
| Aldos Key Shop | B-1323 | 19,851 | 13,600 | 14,076 | 14,568 | 15,078 | 14,264 | 12,806 | 16,825 | 17,414 | 18,024 | 18,655 |
| VACANT (PRIOR HOMETO | C1258 | 53,148 | 318,888 | 318,888 | 318,888 | 318,888 | 334,832 | 366,721 | 366,721 | 366,721 | 366,721 | 302,177 |
| Chuck E. Cheese's | PAD | 100,000 | 100,000 | 90,574 | 311,488 | 311,488 | 311,488 | 311,488 | 315,381 | 358,211 | 358,211 | 358,211 |
| M+D Properties | Z2/4/5 | 90,000 | 101,760 | 110,865 | 114,745 | 118,761 | 122,918 | 86,924 | 127,436 | 131,897 | 136,513 | 141,291 |
| TMC Tower License | MONUMENT | 312,500 | 375,000 | 462,500 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 250,000 | | |
| TMC Tower License | MONUMENT | | | | | | | | | 375,000 | 750,000 | 750,000 |
| Total Amount Per Year | | 7,633,514 | 8,939,560 | 9,582,063 | 10,271,782 | 10,570,430 | 10,656,482 | 10,603,079 | 11,583,221 | 12,266,529 | 12,600,549 | 12,783,358 |
| Weighted Average Per SqF | | 23.72 | 27.77 | 29.77 | 31.91 | 32.84 | 33.11 | 32.94 | 35.99 | 38.11 | 39.15 | 39.72 |

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 14

Supporting Schedule -- Base Rent Abatements

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Skechers | 11215-1 | | | | | | 8,419 | | | | | 9,760 |
| Nueva Vida Healthcare | 11215-2 | | | | | | 1,694 | | | | | |
| Yogurtland | 11215-3 | | | 1,671 | | | | | 1,937 | | | 1,964 |
| Real De Oaxaca | 11215-4 | | | | | | 5,562 | | | | | 6,448 |
| G-Stage (MTM) | 11221-A | | | | | | | 14,844 | | | | |
| Pavi Italy | 11221-B | | | | | | | 4,630 | | | | |
| SICREA (MTM) | 11221-C | | | | | | | 4,425 | | | | |
| Pink & Punk | 11225-1 | | | 2,777 | | | | | 3,219 | | | |
| Sri Eyebrow (MTM) | 11225-2 | | | | | | | 3,125 | | | | |
| Shoes $ Ever | 11225-3 | | 3,869 | | | | | 4,485 | | | | |
| Chung Sik Park | 11225-4 | | | 4,581 | | | | | 5,311 | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Fashion Q | 11247 | | | | 15,908 | | | | | | 18,995 | |
| Taco Bell | 11255 | | 6,552 | | | | | | | | | |
| PLS Check Cashing | 11301 | | | | | 7,841 | | | | | | 9,363 |
| Rite Aid | 11325 | | | 16,385 | | | | | | | | |
| Zermat Beauty (MTM) | 11331 | | | | | | | 6,076 | | | | |
| Rainbow Beauty | 11335 | | 2,752 | | | | | 3,190 | | | | |
| TJ Nails Spa | 11337 | | | | 3,336 | | | | | | 3,984 | |
| China One Buffet | 11369-87 | | | | | | 13,010 | | | | 15,082 | |
| Dominos Pizza (MTM) | 11391 | | 2,246 | | | | | | 2,682 | | | |
| VACANT | 204/205 | 32,184 | | | | | 11,302 | | | | | |
| SCE Fed Credit | 32-101 | | | | | 8,182 | | | | | | 9,486 |
| DF Wireless | 32-103 | | | 3,974 | | | | | 4,607 | | | |
| Casa Colima (MTM) | 32-201 | | | | | | | 6,011 | | | | |
| Fundacion Comunitaria | 32-202 | | | | | | | 3,570 | | | | |
| VACANT | 32-203 | 1,688 | 1,688 | | | | | 1,221 | | | | |
| Time Warner Cable | A2-A | | | | | | | | | 9,209 | | |
| El Gallo Giro | A2-B | | | | | | | 10,065 | | | | |
| Pho VNK | A2-C | | | | | 3,066 | | | | | | 3,661 |
| Birreria Jalisco | A2-D | | 3,410 | | | | | 3,953 | | | | |
| LA Care Health Plan | A2-E | | | 4,503 | | | | | 5,220 | | | |
| VACANT | A2-F | | 3,295 | | | | | 1,146 | | | | |
| Autofin USA | A2-G | | | | | | | 3,689 | | | | |
| Imperial Market | B1-1300 | | | | | | 13,439 | | | | 15,580 | |
| Marquez Trading, INC | B1-1301 | | 2,740 | | | | | 3,177 | | | | |
| Bionicos Frutas | B1-1302 | | | 3,624 | | | | | | 4,327 | | |
| Jose Torres | B1-1305 | | 1,774 | | | | | 2,056 | | | | |
| Beautiful Moments | B1-1306 | | | | | | | 2,865 | | | | |
| Jose Gutierrez-Torres | B1-1307/ | | | | | | | 3,065 | | | | |
| El Rey Del Tamale | B1-1310 | | | | | | | 2,311 | | | | |
| Bionicos Frutas | B1-1311 | | | 1,475 | | | | | | | 1,761 | |
| Delicias Oaxaquen | B1-1312/ | | | | | | | 3,453 | | | | |
| Farmacia Natural | B1-1313 | | | | | | 1,517 | | | | | |
| La Michuacana | B1-1315 | | 1,172 | | | | | 1,359 | | | | |
| Alma De Mexico | B1-1316 | | | 1,605 | | | | | 1,861 | | | |
| Jose L Gomez | B1-1317 | | | | | | | 833 | | | | |
| Super Image Factory | B1-1321 | | | | | | | 1,465 | | | | |
| VACANT | B1-1324 | 1,025 | 1,025 | | | | | 741 | | | | |
| Airbrush Nation | B1-1325 | | | 482 | | | | | | 576 | | |
| VACANT | B1-3000 | 3,041 | 3,041 | | | | | 2,200 | | | | |

(continued on next page)

© 2016 CBRE, Inc.

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 15

Supporting Schedule -- Base Rent Abatements
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| Tortas Ahogadas | B1-3001 | 866 | | | | | 1,014 | 843 | | | | 1,175 |
| Mariscos El Rey | B1-3002 | | 727 | | | | | 843 | | | | |
| El Tio Restaurant | B1-3003 | | 1,304 | | | | | 1,512 | | | | |
| Luis Tacos | B1-3005 | | 1,411 | | | | | 1,636 | | | | |
| Reconcito Poblano | B1-3007 | | | 1,507 | | | | | 1,747 | | | |
| Happy Rice | B1-3008 | | | | | 1,608 | | | | 1,864 | | |
| El Pollo Real | B1-3009 | | | | | | | 1,223 | | | | |
| VACANT | B21205 | 5,184 | | | | | 1,820 | | | | | |
| Cafe Canela | B2-1101 | | | | | | 3,371 | | | | | 3,908 |
| New You Styles | B2-1102 | | 1,348 | | | | | | 1,609 | | | |
| Lex Cell, Inc. | B2-1103 | | 2,157 | | | | | | 2,575 | | | |
| Say Cheese Photo | B2-1104 | | | | | | | 4,167 | | | | |
| VACANT | B2-1106 | 4,320 | | | | | 1,517 | | | | | |
| Pinky's Threading | B2-1107 | | | 1,851 | | | | | 2,146 | | | |
| GNC | B2-1108 | | 1,797 | | | | | 2,083 | | | | |
| Nueva Vision | B2-1109 | | | | | | | 2,083 | | | | |
| New Trends Clothing | B2-1110 | | | | | | | 4,167 | | | | |
| RAMI | B2-1111 | | | 1,048 | | | | | | 1,251 | | |
| New Trends Clothing | B2-1202 | | 1,797 | | | | | 2,083 | | | | |
| Eric Hahn | B2-1203 | | 1,617 | | | | | 1,875 | | | | |
| Flor Parades | B2-1204 | | | | | | | 1,875 | | | | |
| Progresso Financiero | B2-1206 | 1,555 | | | | | | 1,875 | | | | |
| Casa de Michocan | B2-1207/ | | 3,235 | | | | | 3,750 | | | | |
| Wateria | B2-1209 | | | 1,666 | | | | | | 1,931 | | |
| Lavaneria Burb | B2-1210 | | 6,084 | | | | | 7,053 | | | | |
| Pretzeria | B3-1000 | | | 1,699 | | | | | | | 2,029 | |
| Abigail Perez | B3-1001 | 883 | | | | | | 1,065 | | | | |
| Boost Mobile | B3-1002 | | | | 1,139 | | | | | 1,320 | | |
| Yogurt De Armo | B3-1003 | | 1,513 | | | | | 1,753 | | | | |
| Dolex Dollar Express | B3-1004 | 2,182 | | | | | | 2,630 | | | | |
| Arlene's Fashion | B3-1005 | | | | | 2,383 | | | | 2,763 | | |
| La Parisina | B3-1006 | | 2,771 | | | | | 3,213 | | | | |
| Amore/Beauty Zone | B3-1007 | | | | | | | 3,164 | | | | |
| Moxi Shoes | B3-1008 | | 2,729 | | | | | 3,164 | | | | |
| Hip Hop Zone | B3-1009 | | | | | | | 6,156 | | | | |
| Verizon Wireless | B44B | | | | | 7,720 | | | | | 8,950 | |
| Don Roberto's Jewelers | B4A-101 | | | | | | | 4,747 | | | | |
| The Kickin Crab | B4B-102 | | | | | | | | 8,231 | | | |
| Childrens Place | B4D-104 | | | | | | | 9,191 | | | | |
| Planet Fitness | B4E-106/ | 114,636 | | | | | | | | | | |
| Planet Fitness | B4E-106/ | | | | | | | | | | | 29,972 |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Nature Republic | B7-101 | 1,530 | | | | | 1,791 | | | | | |
| VACANT | B7-102 | 6,045 | | | | | 2,123 | | | | | |
| VACANT | B7-103 | 2,928 | | 2,928 | | | | 2,118 | | | | |
| Dulce Vida | B8202-1 | | 990 | | | | | 1,147 | | | | |
| Family Acupuncture & H | B8202-2 | | 1,413 | | | | | 1,638 | | | | |
| La Huazteca | B8-100 | | | 14,615 | | | | | 16,943 | | | |
| Perfumes & Hair Produc | B8-101 | | 1,533 | | | | | | 1,777 | | | |
| Candle Light Bakery | B8-102/1 | | | | | | | 4,210 | | | | |
| Victoria Casas | B8-105 | | | | | | 1,217 | | | | | 1,411 |
| Wedding Chapel | B8-106 | | | | | | | 1,359 | | | | |
| Professional Documents | B8-107 | | 2,199 | | | | | 2,549 | | | | |
| Una Mexicana | B8-108 | 1,539 | | | | | 1,801 | | | | | |
| Hermandad Mexicana Leg | B8-109 | | | | | | 1,580 | | | | | 1,832 |
| Rosy's Beauty Salon | B8-110 | | | | | | 1,793 | | | | | 2,079 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 16

Supporting Schedule -- Base Rent Abatements
(continued from previous page)

| | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| Tenant | Suite | | | | | | | | | | | |
| Militars Cut Barber Sh | B8-112 | | | | | | 1,327 | | | | | 1,539 |
| Farmers Insurance | B8-113 | | 1,320 | | | | | 1,530 | | | | |
| VACANT | B8-201 | | 5,171 | | | | | 1,799 | | | | |
| Lynwood Medical | B8-203 | | | | | | | 2,728 | | | | |
| VACANT | B8-206 | 14,169 | 14,169 | | | | | 10,250 | | | | |
| Aldos Key Shop | B-1323 | | | | | | | 817 | | | | |
| VACANT (PRIOR HOMETO | C1258 | 53,148 | | | | | | | | | | 14,424 |
| Chuck E. Cheese's | PAD | | | 10,383 | | | | | | | | |
| M+D Properties | Z2/4/5 | | 5,356 | | | | | 6,209 | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| Total Amount Per Year | | 246,923 | 95,600 | 75,379 | 24,374 | 53,258 | 47,848 | 201,617 | 53,565 | 33,331 | 72,077 | 87,536 |
| Weighted Average Per SqF | | 0.77 | 0.30 | 0.23 | 0.08 | 0.17 | 0.15 | 0.63 | 0.17 | 0.10 | 0.22 | 0.27 |

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 17

Supporting Schedule -- Absorption & Turnover Vacancy

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Skechers | 11215-1 | | | | | | 42,097 | | | | | 48,802 |
| Nueva Vida Healthcare | 11215-2 | | | | | | 8,470 | | | | | 9,819 |
| Yogurtland | 11215-3 | | | 8,355 | | | | | 9,686 | | | |
| Real De Oaxaca | 11215-4 | | | | | | 27,812 | | | | | 32,241 |
| G-Stage (MTM) | 11221-A | | | | | | 24,019 | 49,480 | | | | |
| Pavi Italy | 11221-B | | | | | | 7,491 | 15,432 | | | | |
| SICREA (MTM) | 11221-C | | | | | | 7,160 | 14,750 | | | | |
| Pink & Punk | 11225-1 | | | 13,883 | | | | | 16,094 | | | |
| Sri Eyebrow (MTM) | 11225-2 | | | | | | 5,057 | 10,417 | | | | |
| Shoes $ Ever | 11225-3 | | 19,344 | | | | | 22,425 | | | | |
| Chung Sik Park | 11225-4 | | 7,413 | 15,271 | | | | | 26,555 | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Fashion Q | 11247 | | | | 79,539 | | | | | 92,208 | | |
| Taco Bell | 11255 | | 32,760 | | | | | | | | | |
| PLS Check Cashing | 11301 | | | | | 39,207 | | | | | 15,151 | 31,210 |
| Rite Aid | 11325 | | | 81,925 | | | | | | | | |
| Zermat Beauty (MTM) | 11331 | | | | | | 9,832 | 20,255 | | | | |
| Rainbow Beauty | 11335 | | 13,759 | | | | | 15,951 | | | | |
| TJ Nails Spa | 11337 | | | | 16,682 | | | | | 12,893 | 6,640 | |
| China One Buffet | 11369-87 | | | | 21,052 | 43,366 | | | | | 75,410 | |
| Dominos Pizza (MTM) | 11391 | | 11,232 | | | | | 8,681 | 4,471 | | | |
| VACANT | 204/205 | 128,736 | | | | | 56,508 | | | | | 21,836 |
| SCE Fed Credit | 32-101 | | | | | 40,912 | | | | | 47,428 | |
| DF Wireless | 32-103 | | | 19,870 | | | | | 23,034 | | | |
| Casa Colima (MTM) | 32-201 | | | | | | 9,727 | 20,038 | | | | |
| Fundacion Comunitaria | 32-202 | | | | | | 5,777 | 11,900 | | | | |
| VACANT | 32-203 | | 18,568 | | | | 1,976 | 4,070 | | | | |
| Time Warner Cable | A2-A | | | | | | | | | 46,046 | | |
| El Gallo Giro | A2-B | | | | | | | 50,326 | | | | |
| Pho VNK | A2-C | | | | | 15,332 | | | | | | 17,774 |
| Birreria Jalisco | A2-D | | 17,051 | | | | | 19,767 | | | | |
| LA Care Health Plan | A2-E | | | 22,514 | | | | | 26,100 | | | |
| VACANT | A2-F | 19,008 | 3,295 | | | | | 5,729 | | | | |
| Autofin USA | A2-G | | | | | | 5,970 | 12,298 | | | | |
| Imperial Market | B1-1300 | | | | | 67,197 | | | | | | 77,900 |
| Marquez Trading, INC | B1-1301 | | 13,701 | | | | | 15,883 | | | | |
| Bionicos Frutas | B1-1302 | | | 18,120 | | | | | 14,004 | 7,212 | | |
| Jose Torres | B1-1305 | 8,528 | | | | | | 10,281 | | | | |
| Beautiful Moments | B1-1306 | | | | | | 4,635 | 9,549 | | | | |
| Jose Gutierrez-Torres | B1-1307/ | | | | | | | 15,327 | | | | |
| El Rey Del Tamale | B1-1310 | | | | | | 3,740 | 7,704 | | | | |
| Bionicos Frutas | B1-1311 | | | 7,375 | | | | | 5,700 | 2,935 | | |
| Delicias Oaxaquen | B1-1312/ | | | | | | 5,588 | 11,511 | | | | |
| Farmacia Natural | B1-1313 | | | | | | 7,585 | | | | | 5,862 |
| La Michuacana | B1-1315 | | 5,862 | | | | | 6,795 | | | | |
| Alma De Mexico | B1-1316 | | | 8,026 | | | | | 9,304 | | | |
| Jose L Gomez | B1-1317 | | | | | | 1,348 | 2,778 | | | | |
| Super Image Factory | B1-1321 | | | | | | 2,370 | 4,883 | | | | |
| VACANT | B1-1324 | | 11,275 | | | | 1,200 | 2,472 | | | | |
| Airbrush Nation | B1-1325 | | | 2,410 | | | | | 931 | 1,919 | | |
| VACANT | B1-3000 | 33,454 | | | | | 3,560 | 7,333 | | | | |

(continued on next page)

© 2016 CBRE, Inc.




Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 18

Supporting Schedule -- Absorption & Turnover Vacancy
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tortas Ahogadas | B1-3001 | 4,331 | | | | | 5,070 | | | | | 5,877 |
| Mariscos El Rey | B1-3002 | | 3,636 | | | | | 4,216 | | | | |
| El Tio Restaurant | B1-3003 | | 6,519 | | | | | 7,558 | | | | |
| Luis Tacos | B1-3005 | | 7,054 | | | | | 8,178 | | | | |
| Reconcito Poblano | B1-3007 | | | 7,536 | | | | | 8,736 | | | |
| Happy Rice | B1-3008 | | | 5,204 | 2,680 | | | | | 9,321 | | |
| El Pollo Real | B1-3009 | | | | | | 1,979 | 4,076 | | | | |
| VACANT | B21205 | 20,736 | | | | | 9,102 | | | | | 3,517 |
| Cafe Canela | B2-1101 | | | | | | 16,856 | | | | | 19,540 |
| New You Styles | B2-1102 | | 6,739 | | | | | 7,813 | | | | |
| Lex Cell, Inc. | B2-1103 | | 10,783 | | | | | 12,500 | | | | |
| Say Cheese Photo | B2-1104 | | | | | | 6,742 | 13,889 | | | | |
| VACANT | B2-1106 | 17,280 | | | | | 7,585 | | | | | 2,931 |
| Pinky's Threading | B2-1107 | | 2,995 | 6,170 | | | | | 10,729 | | | |
| GNC | B2-1108 | | 8,986 | | | | | 10,417 | | | | |
| Nueva Vision | B2-1109 | | | | | | 3,371 | 6,945 | | | | |
| New Trends Clothing | B2-1110 | | | | | | 6,742 | 13,889 | | | | |
| RAMI | B2-1111 | | | 5,238 | | | | | 6,072 | | | |
| New Trends Clothing | B2-1202 | 2,880 | 5,990 | | | | | 10,417 | | | | |
| Eric Hahn | B2-1203 | | 8,087 | | | | | 9,375 | | | | |
| Flor Parades | B2-1204 | | | | | | 3,034 | 6,250 | | | | |
| Progresso Financiero | B2-1206 | 7,776 | | | | | 6,068 | 3,125 | | | | |
| Casa de Michocan | B2-1207/ | | 16,174 | | | | | 18,750 | | | | |
| Wateria | B2-1209 | | | 8,330 | | | | | 9,656 | | | |
| Lavanera Burb | B2-1210 | | 30,420 | | | | | 35,265 | | | | |
| Pretzeria | B3-1000 | | | 8,497 | | | | | 6,567 | 3,382 | | |
| Abigail Perez | B3-1001 | 4,416 | | | | | 5,169 | | | | | |
| Boost Mobile | B3-1002 | | | 3,685 | 1,898 | | | | | 6,600 | | |
| Yogurt De Armo | B3-1003 | | 7,563 | | | | | 8,767 | | | | |
| Dolex Dollar Express | B3-1004 | 10,908 | | | | | 4,256 | 8,767 | | | | |
| Arlene's Fashion | B3-1005 | | | | 11,569 | | | | | 13,814 | | |
| La Parisina | B3-1006 | | 13,857 | | | | | 16,065 | | | | |
| Amore/Beauty Zone | B3-1007 | | | | | | 5,120 | 10,547 | | | | |
| Moxi Shoes | B3-1008 | | 13,647 | | | | | 15,820 | | | | |
| Hip Hop Zone | B3-1009 | | | | | | 9,961 | 20,520 | | | | |
| Verizon Wireless | B44B | | | | 37,476 | | | | | | 44,748 | |
| Don Roberto's Jewelers | B4A-101 | | | | | | 7,682 | 15,824 | | | | |
| The Kickin Crab | B4B-102 | | | | | | | | 39,955 | | | |
| Childrens Place | B4D-104 | | | | | | 29,743 | 15,318 | | | | |
| Planet Fitness | B4E-106/ | 110,437 | | | | | | | | | | |
| Planet Fitness | B4E-106/ | | | | | | | | | | | 149,859 |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Nature Republic | B7-101 | 7,650 | | | | | 8,955 | | | | | 10,381 |
| VACANT | B7-102 | 24,180 | | | | | 10,614 | | | | | 4,101 |
| VACANT | B7-103 | 32,203 | | | | | 3,427 | 7,059 | | | | |
| Dulce Vida | B8202-1 | | 4,949 | | | | | 5,737 | | | | |
| Family Acupuncture & H | B8202-2 | | 7,067 | | | | | 8,192 | | | | |
| La Huazteca | B8-100 | | 70,949 | | | | | | 84,717 | | | |
| Perfumes & Hair Produc | B8-101 | | | 7,664 | | | | | 8,885 | | | |
| Candle Light Bakery | B8-102/1 | | | | | | 6,812 | 14,034 | | | | |
| Victoria Casas | B8-105 | | | | | | 6,084 | | | | | 7,053 |
| Wedding Chapel | B8-106 | | | | | | 2,199 | 4,530 | | | | |
| Professional Documents | B8-107 | 3,524 | 7,329 | | | | | 12,744 | | | | |
| Una Mexicana | B8-108 | 7,695 | | | | | 9,007 | | | | | 10,442 |
| Hermandad Mexicana Leg | B8-109 | | | | | | 7,901 | | | | | 9,160 |
| Rosy's Beauty Salon | B8-110 | | | | | | 8,965 | | | | | 10,393 |

(continued on next page)

© 2016 CBRE, Inc.
Created with 



Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 19

Supporting Schedule -- Absorption & Turnover Vacancy
(continued from previous page)

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| Militars Cut Barber Sh | B8-112 | | | | | | 6,637 | | | | | 7,694 |
| Farmers Insurance | B8-113 | 2,115 | 4,399 | | | | | 7,650 | | | | |
| VACANT | B8-201 | 29,835 | 5,171 | | | | | 8,993 | | | | |
| Lynwood Medical | B8-203 | | | | | | | 9,093 | | | | |
| VACANT | B8-206 | 155,859 | | | | | 4,414 | 34,166 | | | | |
| Aldos Key Shop | B-1323 | | | | | | 16,585 | | | | | |
| VACANT (PRIOR HOMETO\| | C1258 | 212,592 | | | | | 1,323 | 2,725 | | | | 72,120 |
| Chuck E. Cheese's | PAD | | | 51,915 | | | | | | | | |
| M+D Properties | Z2/4/5 | 25,749 | | | | | | 31,044 | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| Total Amount Per Year | | 899,735 | 366,731 | 313,557 | 159,327 | 206,014 | 463,325 | 806,293 | 311,196 | 196,330 | 285,051 | 462,838 |
| Weighted Average Per SqF | | 2.80 | 1.14 | 0.97 | 0.50 | 0.64 | 1.44 | 2.51 | 0.97 | 0.61 | 0.89 | 1.44 |

© 2016 CBRE, Inc.





Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 20

Supporting Schedule -- Base Rental Step Revenue

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Skechers | 11215-1 | | | | | | | | | | | |
| Nueva Vida Healthcare | 11215-2 | | | | | | | | | | | |
| Yogurtland | 11215-3 | 936 | 967 | 329 | | | | | | | | |
| Real De Oaxaca | 11215-4 | | | | | | | | | | | |
| G-Stage (MTM) | 11221-A | | | | | | | | | | | |
| Pavi Italy | 11221-B | | | | | | | | | | | |
| SICREA (MTM) | 11221-C | | | | | | | | | | | |
| Pink & Punk | 11225-1 | | | | | | | | | | | |
| Sri Eyebrow (MTM) | 11225-2 | | | | | | | | | | | |
| Shoes $ Ever | 11225-3 | | | | | | | | | | | |
| Chung Sik Park | 11225-4 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Fashion Q | 11247 | | | | | | | | | | | |
| Taco Bell | 11255 | | | | | | | | | | | |
| PLS Check Cashing | 11301 | | | | | | | | | | | |
| Rite Aid | 11325 | | | | | | | | | | | |
| Zermat Beauty (MTM) | 11331 | | | | | | | | | | | |
| Rainbow Beauty | 11335 | 1,588 | 275 | | | | | | | | | |
| TJ Nails Spa | 11337 | | | | | | | | | | | |
| China One Buffet | 11369-87 | | | | | | | | | | | |
| Dominos Pizza (MTM) | 11391 | | | | | | | | | | | |
| VACANT | 204/205 | | | | | | | | | | | |
| SCE Fed Credit | 32-101 | | | | | | | | | | | |
| DF Wireless | 32-103 | | | | | | | | | | | |
| Casa Colima (MTM) | 32-201 | | | | | | | | | | | |
| Fundacion Comunitaria | 32-202 | | | | | | | | | | | |
| VACANT | 32-203 | | | | | | | | | | | |
| Time Warner Cable | A2-A | | | | | | | | | | | |
| El Gallo Giro | A2-B | | | | | | | | | | | |
| Pho VNK | A2-C | | | | | | | | | | | |
| Birreria Jalisco | A2-D | | | | | | | | | | | |
| LA Care Health Plan | A2-E | | | | | | | | | | | |
| VACANT | A2-F | | | | | | | | | | | |
| Autofin USA | A2-G | | | | | | | | | | | |
| Imperial Market | B1-1300 | | | | | | | | | | | |
| Marquez Trading, INC | B1-1301 | | | | | | | | | | | |
| Bionicos Frutas | B1-1302 | | | | | | | | | | | |
| Jose Torres | B1-1305 | | | | | | | | | | | |
| Beautiful Moments | B1-1306 | | | | | | | | | | | |
| Jose Gutierrez-Torres | B1-1307/ | | | | | | | | | | | |
| El Rey Del Tamale | B1-1310 | | | | | | | | | | | |
| Bionicos Frutas | B1-1311 | | | | | | | | | | | |
| Delicias Oaxaquen | B1-1312/ | 2,100 | | | | | | | | | | |
| Farmacia Natural | B1-1313 | 605 | | | | | | | | | | |
| La Michuacana | B1-1315 | 676 | 228 | | | | | | | | | |
| Alma De Mexico | B1-1316 | 899 | 905 | 78 | | | | | | | | |
| Jose L Gomez | B1-1317 | | | | | | | | | | | |
| Super Image Factory | B1-1321 | | | | | | | | | | | |
| VACANT | B1-1324 | | | | | | | | | | | |
| Airbrush Nation | B1-1325 | 360 | 366 | 251 | | | | | | | | |
| VACANT | B1-3000 | | | | | | | | | | | |

(continued on next page)

© 2016 CBRE, Inc.

Created with ARGUS SOFTWARE



Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 188 of 271

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 21

Supporting Schedule -- Base Rental Step Revenue
(continued from previous page)

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| Tortas Ahogadas | B1-3001 | 58 | | | | | | | | | | |
| Mariscos El Rey | B1-3002 | 559 | 140 | | | | | | | | | |
| El Tio Restaurant | B1-3003 | 1,003 | 261 | | | | | | | | | |
| Luis Tacos | B1-3005 | 814 | 203 | | | | | | | | | |
| Reconcito Poblano | B1-3007 | 844 | 864 | 219 | | | | | | | | |
| Happy Rice | B1-3008 | 874 | 892 | 767 | | | | | | | | |
| El Pollo Real | B1-3009 | 744 | | | | | | | | | | |
| VACANT | B21205 | | | | | | | | | | | |
| Cafe Canela | B2-1101 | | | | | | | | | | | |
| New You Styles | B2-1102 | 1,037 | 518 | | | | | | | | | |
| Lex Cell, Inc. | B2-1103 | 1,244 | 635 | | | | | | | | | |
| Say Cheese Photo | B2-1104 | | | | | | | | | | | |
| VACANT | B2-1106 | | | | | | | | | | | |
| Pinky's Threading | B2-1107 | 1,382 | 1,272 | | | | | | | | | |
| GNC | B2-1108 | 1,037 | 432 | | | | | | | | | |
| Nueva Vision | B2-1109 | | | | | | | | | | | |
| New Trends Clothing | B2-1110 | | | | | | | | | | | |
| RAMI | B2-1111 | 782 | 801 | 409 | | | | | | | | |
| New Trends Clothing | B2-1202 | | | | | | | | | | | |
| Eric Hahn | B2-1203 | 11,197 | 415 | | | | | | | | | |
| Flor Parades | B2-1204 | | | | | | | | | | | |
| Progresso Financiero | B2-1206 | | | | | | | | | | | |
| Casa de Michocan | B2-1207/ | | | | | | | | | | | |
| Wateria | B2-1209 | 1,244 | 1,290 | 108 | | | | | | | | |
| Lavaneria Burb | B2-1210 | 3,510 | 585 | | | | | | | | | |
| Pretzeria | B3-1000 | 1,269 | 1,290 | 770 | | | | | | | | |
| Abigail Perez | B3-1001 | | | | | | | | | | | |
| Boost Mobile | B3-1002 | 619 | 623 | 537 | | | | | | | | |
| Yogurt De Armo | B3-1003 | 1,164 | 291 | | | | | | | | | |
| Dolex Dollar Express | B3-1004 | 873 | | | | | | | | | | |
| Arlene's Fashion | B3-1005 | 1,728 | 1,745 | 1,348 | | | | | | | | |
| La Parisina | B3-1006 | 2,132 | 533 | | | | | | | | | |
| Amore/Beauty Zone | B3-1007 | | | | | | | | | | | |
| Moxi Shoes | B3-1008 | 2,100 | 525 | | | | | | | | | |
| Hip Hop Zone | B3-1009 | | | | | | | | | | | |
| Verizon Wireless | B44B | 4,076 | 4,130 | 4,281 | 3,286 | | | | | | | |
| Don Roberto's Jewelers | B4A-101 | | | | | | | | | | | |
| The Kickin Crab | B4B-102 | 5,148 | 5,199 | 5,394 | 5,556 | 5,723 | 5,894 | 6,071 | 4,655 | | | |
| Childrens Place | B4D-104 | | | | | | | | | | | |
| Planet Fitness | B4E-106/ | | | | | | | | | | | |
| Planet Fitness | B4E-106/ | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Nature Republic | B7-101 | | | | | | | | | | | |
| VACANT | B7-102 | | | | | | | | | | | |
| VACANT | B7-103 | | | | | | | | | | | |
| Dulce Vida | B8202-1 | 571 | 95 | | | | | | | | | |
| Family Acupuncture & H | B8202-2 | 1,087 | 181 | | | | | | | | | |
| La Huazteca | B8-100 | | | | | | | | | | | |
| Perfumes & Hair Produc | B8-101 | 1,145 | 1,191 | | | | | | | | | |
| Candle Light Bakery | B8-102/1 | | | | | | | | | | | |
| Victoria Casas | B8-105 | | | | | | | | | | | |
| Wedding Chapel | B8-106 | | | | | | | | | | | |
| Professional Documents | B8-107 | | | | | | | | | | | |
| Una Mexicana | B8-108 | | | | | | | | | | | |
| Hermandad Mexicana Leg | B8-109 | | | | | | | | | | | |
| Rosy's Beauty Salon | B8-110 | | | | | | | | | | | |

(continued on next page)

© 2016 CBRE, Inc.

Created with



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 22

Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document       Page 189 of 271

Supporting Schedule -- Base Rental Step Revenue
(continued from previous page)

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| Militars Cut Barber Sh | B8-112 | | | | | | | | | | | |
| Farmers Insurance | B8-113 | 931 | | | | | | | | | | |
| VACANT | B8-201 | | | | | | | | | | | |
| Lynwood Medical | B8-203 | | | | | | | | | | | |
| VACANT | B8-206 | | | | | | | | | | | |
| Aldos Key Shop | B-1323 | | | | | | | | | | | |
| VACANT (PRIOR HOMETO | C1258 | | | | | | | | | | | |
| Chuck E. Cheese's | PAD | | | | | | | | | | | |
| M+D Properties | Z2/4/5 | | | | | | | | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total Amount Per Year | | 56,336 | 26,852 | 14,491 | 8,842 | 5,723 | 5,894 | 6,071 | 4,655 | | | |
| | | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ |
| Weighted Average Per SqF | | 0.18 | 0.08 | 0.05 | 0.03 | 0.02 | 0.02 | 0.02 | 0.01 | | | |
| | | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ |

© 2016 CBRE, Inc.



ARGUS SOFTWARE

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 23

Supporting Schedule -- Expense Reimbursement Revenue

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| Jack In The Box | 11201 | 34,836 | 35,710 | 36,605 | 15,635 | | | | | | | |
| Jack In The Box | 11201 | | | | 21,888 | 38,467 | 39,434 | 40,427 | 41,446 | 17,705 | | |
| Jack In The Box | 11201 | | | | | | | | | 24,787 | 43,563 | 45,419 |
| Skechers | 11215-1 | 71,935 | 73,760 | 75,632 | 77,554 | 79,528 | 61,164 | 83,631 | 85,763 | 87,954 | 90,202 | 70,476 |
| Nueva Vida Healthcare | 11215-2 | 14,474 | 14,841 | 15,218 | 15,604 | 16,001 | 12,306 | 16,827 | 17,256 | 17,697 | 18,149 | 14,180 |
| Yogurtland | 11215-3 | 15,601 | 15,997 | 12,303 | 16,820 | 17,249 | 17,688 | 18,138 | 13,951 | 19,076 | 19,563 | 20,380 |
| Real De Oaxaca | 11215-4 | 47,526 | 48,731 | 49,968 | 51,237 | 52,541 | 40,409 | 55,252 | 56,662 | 58,107 | 59,593 | 46,560 |
| G-Stage (MTM) | 11221-A | 82,088 | 84,171 | 86,308 | 88,501 | 90,753 | 85,307 | 79,529 | 97,869 | 100,368 | 102,934 | 107,230 |
| Pavi Italy | 11221-B | 38,404 | 39,379 | 40,377 | 41,404 | 42,458 | 39,910 | 37,206 | 45,787 | 46,956 | 48,156 | 50,166 |
| SICREA (MTM) | 11221-C | 25,161 | 25,091 | 25,729 | 26,383 | 27,053 | 25,430 | 23,708 | 29,174 | 29,920 | 30,684 | 31,965 |
| Pink & Punk | 11225-1 | 17,282 | 17,721 | 13,628 | 18,632 | 19,106 | 19,592 | 20,092 | 15,453 | 21,130 | 21,670 | 22,575 |
| Sri Eyebrow (MTM) | 11225-2 | 17,282 | 17,721 | 18,170 | 18,632 | 19,106 | 17,959 | 16,742 | 20,604 | 21,130 | 21,670 | 22,575 |
| Shoes $ Ever | 11225-3 | | 19,074 | 39,117 | 40,110 | 41,130 | 42,177 | 32,440 | 44,356 | 45,488 | 46,651 | 48,599 |
| Chung Sik Park | 11225-4 | 28,516 | 26,801 | 24,984 | 30,742 | 31,524 | 32,327 | 33,151 | 25,497 | 34,865 | 35,755 | 37,248 |
| Food 4 Less | 11235 | 116,238 | 119,169 | 50,906 | | | | | | | | |
| Food 4 Less | 11235 | | | | 71,269 | 125,263 | 128,430 | 131,681 | 135,017 | 57,684 | | |
| Food 4 Less | 11235 | | | | | | | | | 80,758 | 141,955 | 145,561 | 151,696 |
| Food 4 Less | 11245 | 511,448 | 524,343 | 223,989 | | | | | | | | |
| Food 4 Less | 11245 | | | | 313,585 | 551,156 | 565,092 | 579,395 | 594,074 | 253,809 | | |
| Food 4 Less | 11245 | | | | | | | | | 355,331 | 624,601 | 640,470 | 667,462 |
| Fashion Q | 11247 | 96,130 | 98,569 | 101,070 | 77,730 | 106,275 | 108,982 | 111,759 | 114,610 | 88,152 | 120,540 | 125,572 |
| Taco Bell | 11255 | 42,004 | 32,302 | 44,163 | 45,286 | 46,437 | 47,620 | 48,833 | 50,079 | 51,358 | 52,670 | 54,869 |
| PLS Check Cashing | 11301 | 34,503 | 35,379 | 36,277 | 37,199 | 28,608 | 39,116 | 40,113 | 41,136 | 42,187 | 39,659 | 37,559 |
| Rite Aid | 11325 | 236,533 | 242,459 | 202,262 | 247,389 | 253,681 | 260,140 | 266,769 | 273,575 | 280,560 | 287,731 | 299,742 |
| Zermat Beauty (MTM) | 11331 | 33,604 | 34,456 | 35,331 | 36,228 | 37,150 | 34,921 | 32,556 | 40,063 | 41,086 | 42,137 | 43,895 |
| Rainbow Beauty | 11335 | 17,642 | 13,567 | 18,548 | 19,020 | 19,504 | 20,000 | 15,382 | 21,033 | 21,570 | 22,122 | 23,044 |
| TJ Nails Spa | 11337 | 20,163 | 20,673 | 21,199 | 16,303 | 22,290 | 22,857 | 23,440 | 24,039 | 20,544 | 23,175 | 26,338 |
| China One Buffet | 11369-87 | 76,329 | 78,264 | 80,252 | 75,433 | 70,320 | 86,533 | 88,737 | 91,001 | 93,325 | 71,782 | 99,706 |
| Dominos Pizza (MTM) | 11391 | 14,401 | 11,074 | 15,142 | 15,526 | 15,922 | 16,327 | 13,952 | 15,739 | 17,608 | 18,058 | 18,812 |
| VACANT | 204/205 | | | | | | 4,054 | 49,894 | 51,166 | 52,473 | 53,813 | 51,390 |
| SCE Fed Credit | 32-101 | 48,005 | 49,223 | 50,473 | 51,755 | 39,804 | 54,422 | 55,810 | 57,233 | 58,695 | 45,146 | 62,707 |
| DF Wireless | 32-103 | 24,735 | 25,362 | 19,504 | 26,667 | 27,345 | 28,044 | 28,756 | 22,117 | 30,242 | 31,015 | 32,310 |
| Casa Colima (MTM) | 32-201 | 33,243 | 34,086 | 34,952 | 35,840 | 36,752 | 34,547 | 32,206 | 39,634 | 40,646 | 41,685 | 43,425 |
| Fundacion Comunitaria | 32-202 | 19,742 | 20,243 | 20,757 | 21,284 | 21,826 | 20,517 | 19,126 | 23,537 | 24,138 | 24,755 | 25,788 |
| VACANT | 32-203 | 844 | 10,385 | 10,650 | 10,920 | 11,198 | 10,526 | 9,813 | 12,077 | 12,384 | 12,701 | 13,232 |
| Time Warner Cable | A2-A | 48,005 | 49,223 | 50,473 | 51,755 | 53,072 | 54,422 | 55,810 | 57,233 | 44,021 | 60,194 | 62,707 |
| El Gallo Giro | A2-B | 55,662 | 57,073 | 58,522 | 60,010 | 61,536 | 63,104 | 48,534 | 66,362 | 68,056 | 69,795 | 72,709 |
| Pho VNK | A2-C | 17,990 | 18,446 | 18,914 | 19,395 | 14,916 | 20,395 | 20,915 | 21,448 | 21,996 | 16,919 | 23,500 |
| Birreria Jalisco | A2-D | 26,235 | 20,175 | 27,583 | 28,283 | 29,004 | 29,742 | 22,828 | 31,278 | 32,076 | 32,896 | 34,270 |
| LA Care Health Plan | A2-E | | | 18,417 | 45,325 | 46,478 | 47,661 | 48,875 | 37,592 | 51,403 | 52,715 | 54,916 |
| VACANT | A2-F | | 8,122 | 9,993 | 10,247 | 10,776 | 8,288 | 11,333 | 11,622 | 9,419 | 12,416 |
| Autofin USA | A2-G | 30,603 | 31,379 | 32,177 | 32,994 | 33,833 | 31,803 | 29,649 | 36,486 | 37,417 | 38,373 | 39,976 |
| Imperial Market | B1-1300 | 78,848 | 80,848 | 82,901 | 85,008 | 65,377 | 89,389 | 91,667 | 94,005 | 96,405 | 74,153 | 102,997 |
| Marquez Trading, INC | B1-1301 | 14,054 | 10,807 | 14,775 | 15,152 | 15,539 | 15,932 | 12,254 | 16,755 | 17,183 | 17,622 | 18,357 |
| Bionicos Frutas | B1-1302 | 15,037 | 15,419 | 11,857 | 16,212 | 16,624 | 17,047 | 17,482 | 14,940 | 16,854 | 18,856 | 19,643 |
| Jose Torres | B1-1305 | 6,822 | 9,328 | 9,564 | 9,808 | 10,057 | 10,313 | 7,932 | 10,846 | 11,123 | 11,407 | 11,883 |
| Beautiful Moments | B1-1306 | 12,673 | 12,994 | 13,324 | 13,664 | 14,010 | 13,170 | 12,279 | 15,110 | 15,495 | 15,892 | 16,555 |
| Jose Gutierrez-Torres | B1-1307/ | 13,561 | 13,905 | 14,259 | 14,621 | 14,992 | 15,374 | 11,825 | 16,169 | 16,581 | 17,005 | 17,716 |
| El Rey Del Tamale | B1-1310 | 10,225 | 10,484 | 10,751 | 11,025 | 11,304 | 10,626 | 9,907 | 12,191 | 12,503 | 12,822 | 13,357 |
| Bionicos Frutas | B1-1311 | 7,345 | 7,530 | 5,791 | 7,919 | 8,121 | 8,326 | 8,540 | 7,296 | 8,231 | 9,211 | 9,594 |
| Delicias Oaxaquen | B1-1312/ | 15,278 | 15,665 | 16,064 | 16,471 | 16,890 | 15,877 | 14,801 | 18,215 | 18,679 | 19,157 | 19,956 |
| Farmacia Natural | B1-1313 | 6,913 | 7,088 | 7,268 | 7,453 | 7,642 | 5,878 | 8,037 | 8,242 | 8,452 | 8,668 | 7,525 |
| La Michuacana | B1-1315 | 6,013 | 4,624 | 6,322 | 6,483 | 6,648 | 6,817 | 5,243 | 7,168 | 7,351 | 7,539 | 7,854 |
| Alma De Mexico | B1-1316 | 7,993 | 8,196 | 6,302 | 8,617 | 8,837 | 9,061 | 9,293 | 7,147 | 9,773 | 10,023 | 10,440 |
| Jose L Gomez | B1-1317 | 288 | 3,544 | 3,634 | 3,726 | 3,821 | 3,592 | 3,349 | 4,121 | 4,226 | 4,334 | 4,515 |
| Super Image Factory | B1-1321 | 404 | 4,983 | 5,110 | 5,240 | 5,373 | 5,051 | 4,709 | 5,795 | 5,942 | 6,094 | 6,349 |
| VACANT | B1-1324 | | | | | | | 2,384 | 2,933 | 3,009 | 3,085 | 3,214 |
| Airbrush Nation | B1-1325 | | | 209 | 2,588 | 2,654 | 2,721 | 2,790 | 2,623 | 2,445 | 3,009 | 3,135 |
| VACANT | B1-3000 | 811 | 9,980 | 10,234 | 10,493 | 10,760 | 10,114 | 9,430 | 11,604 | 11,900 | 12,205 | 12,714 |



© 2016 CBRE, Inc.

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 24

Supporting Schedule -- Expense Reimbursement Revenue
(continued from previous page)

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| Tortas Ahogadas | B1-3001 | 3,466 | 4,738 | 4,858 | 4,981 | 5,108 | 3,928 | 5,372 | 5,509 | 5,649 | 5,794 | 4,526 |
| Mariscos El Rey | B1-3002 | 3,996 | 3,074 | 4,203 | 4,309 | 4,418 | 4,531 | 3,484 | 4,764 | 4,887 | 5,012 | 5,220 |
| El Tio Restaurant | B1-3003 | 7,164 | 5,510 | 7,533 | 7,724 | 7,921 | 8,123 | 6,247 | 8,543 | 8,760 | 8,983 | 9,360 |
| Luis Tacos | B1-3005 | 7,753 | 5,962 | 8,151 | 8,359 | 8,570 | 8,789 | 6,759 | 9,242 | 9,479 | 9,721 | 10,127 |
| Reconcito Poblano | B1-3007 | 8,041 | 8,245 | 6,341 | 8,669 | 8,890 | 9,117 | 9,348 | 7,190 | 9,831 | 10,083 | 10,504 |
| Happy Rice | B1-3008 | 8,329 | 8,540 | 7,297 | 8,230 | 9,208 | 9,442 | 9,683 | 9,930 | 7,637 | 10,444 | 10,879 |
| El Pollo Real | B1-3009 | 5,797 | 5,943 | 6,095 | 6,250 | 6,408 | 6,024 | 5,616 | 6,911 | 7,087 | 7,269 | 7,572 |
| VACANT | B21205 | 2,587 | 7,961 | 8,168 | 8,379 | 8,596 | 6,533 | 8,037 | 8,242 | 8,452 | 8,668 | 8,277 |
| Cafe Canela | B2-1101 | 9,601 | 9,844 | 10,094 | 10,351 | 10,614 | 8,164 | 11,162 | 11,447 | 11,739 | 12,039 | 9,406 |
| New You Styles | B2-1102 | 6,913 | 5,316 | 7,268 | 7,453 | 7,642 | 7,837 | 6,028 | 8,242 | 8,452 | 8,668 | 9,030 |
| Lex Cell, Inc. | B2-1103 | 6,913 | 5,316 | 7,268 | 7,453 | 7,642 | 7,837 | 6,028 | 8,242 | 8,452 | 8,668 | 9,030 |
| Say Cheese Photo | B2-1104 | 13,826 | 14,177 | 14,537 | 14,905 | 15,284 | 14,367 | 13,394 | 16,483 | 16,903 | 17,336 | 18,060 |
| VACANT | B2-1106 | 2,304 | 7,088 | 7,268 | 7,453 | 7,642 | 5,878 | 8,037 | 8,242 | 8,452 | 8,668 | 8,277 |
| Pinky's Threading | B2-1107 | 6,913 | 6,498 | 6,056 | 7,453 | 7,642 | 7,837 | 8,037 | 6,181 | 8,452 | 8,668 | 9,030 |
| GNC | B2-1108 | 6,913 | 5,316 | 7,268 | 7,453 | 7,642 | 7,837 | 6,028 | 8,242 | 8,452 | 8,668 | 9,030 |
| Nueva Vision | B2-1109 | 6,913 | 7,088 | 7,268 | 7,453 | 7,642 | 7,184 | 6,697 | 8,242 | 8,452 | 8,668 | 9,030 |
| New Trends Clothing | B2-1110 | 13,826 | 14,177 | 14,537 | 14,905 | 15,284 | 14,367 | 13,394 | 16,483 | 16,903 | 17,336 | 18,060 |
| RAMI | B2-1111 | 3,913 | 4,011 | 3,084 | 4,218 | 4,326 | 4,435 | 4,549 | 3,498 | 4,783 | 4,906 | 5,111 |
| New Trends Clothing | B2-1202 | 6,337 | 5,907 | 7,268 | 7,453 | 7,642 | 7,837 | 6,028 | 8,242 | 8,452 | 8,668 | 9,030 |
| Eric Hahn | B2-1203 | 6,913 | 5,316 | 7,268 | 7,453 | 7,642 | 7,837 | 6,028 | 8,242 | 8,452 | 8,668 | 9,030 |
| Flor Parades | B2-1204 | 6,913 | 7,088 | 7,268 | 7,453 | 7,642 | 7,184 | 6,697 | 8,242 | 8,452 | 8,668 | 9,030 |
| Progresso Financiero | B2-1206 | 5,184 | 7,088 | 7,268 | 7,453 | 7,642 | 6,531 | 7,366 | 8,242 | 8,452 | 8,668 | 9,030 |
| Casa de Michocan | B2-1207/ | 13,826 | 10,632 | 14,537 | 14,905 | 15,284 | 15,674 | 12,055 | 16,483 | 16,903 | 17,336 | 18,060 |
| Wateria | B2-1209 | 6,913 | 7,088 | 5,451 | 7,453 | 7,642 | 7,837 | 8,037 | 6,181 | 8,452 | 8,668 | 9,030 |
| Lavaneria Burb | B2-1210 | 31,203 | 23,997 | 32,807 | 33,641 | 34,496 | 35,374 | 27,207 | 37,202 | 38,152 | 39,127 | 40,760 |
| Pretzeria | B3-1000 | 7,933 | 8,134 | 6,255 | 8,553 | 8,770 | 8,994 | 9,223 | 7,881 | 8,892 | 9,947 | 10,363 |
| Abigail Perez | B3-1001 | 3,312 | 4,529 | 4,644 | 4,761 | 4,882 | 3,755 | 5,134 | 5,266 | 5,400 | 5,538 | 5,768 |
| Boost Mobile | B3-1002 | 5,160 | 5,291 | 4,521 | 5,101 | 5,705 | 5,851 | 6,000 | 6,153 | 4,733 | 6,471 | 6,741 |
| Yogurt De Armo | B3-1003 | 7,272 | 5,592 | 7,646 | 7,841 | 8,040 | 8,245 | 6,341 | 8,671 | 8,892 | 9,119 | 9,500 |
| Dolex Dollar Express | B3-1004 | 5,455 | 7,457 | 7,646 | 7,841 | 8,040 | 7,558 | 7,046 | 8,671 | 8,892 | 9,119 | 9,500 |
| Arlene's Fashion | B3-1005 | 9,601 | 9,844 | 7,570 | 10,351 | 10,614 | 10,884 | 11,162 | 11,447 | 8,804 | 12,039 | 12,541 |
| La Parisina | B3-1006 | 11,846 | 9,109 | 12,455 | 12,770 | 13,095 | 13,429 | 10,328 | 14,122 | 14,484 | 14,853 | 15,473 |
| Amore/Beauty Zone | B3-1007 | 11,665 | 11,961 | 12,265 | 12,576 | 12,896 | 12,122 | 11,302 | 13,908 | 14,263 | 14,627 | 15,238 |
| Moxi Shoes | B3-1008 | 11,665 | 8,971 | 12,265 | 12,576 | 12,896 | 13,225 | 10,171 | 13,908 | 14,263 | 14,627 | 15,238 |
| Hip Hop Zone | B3-1009 | 20,427 | 20,943 | 21,476 | 22,022 | 22,582 | 21,227 | 19,789 | 24,352 | 24,974 | 25,612 | 26,682 |
| Verizon Wireless | B44B | 45,293 | 46,442 | 47,621 | 36,624 | 50,073 | 51,347 | 52,656 | 54,000 | 55,379 | 42,595 | 59,165 |
| Don Roberto's Jewelers | B4A-101 | 21,002 | 21,536 | 22,083 | 22,643 | 23,219 | 21,825 | 20,348 | 25,039 | 25,679 | 26,336 | 27,434 |
| The Kickin Crab | B4B-102 | 34,324 | 35,194 | 36,088 | 37,005 | 37,946 | 38,913 | 39,904 | 30,692 | 41,966 | 43,039 | 44,836 |
| Childrens Place | B4D-104 | 60,990 | 62,537 | 64,125 | 65,755 | 67,428 | 57,620 | 64,997 | 72,715 | 74,572 | 76,477 | 79,670 |
| Planet Fitness | B4E-106/ | 147,264 | 201,333 | 206,445 | 211,691 | 217,075 | 55,650 | | | | | |
| Planet Fitness | B4E-106/ | | | | | | 166,952 | 228,275 | 234,099 | 240,076 | 246,212 | 192,367 |
| Curacao | B7-100 | 368,915 | 378,460 | 388,259 | 331,935 | | | | | | | |
| Curacao | B7-100 | | | | 66,388 | 408,654 | 419,266 | 430,161 | 441,351 | 377,367 | | |
| Curacao | B7-100 | | | | | | | | | 75,473 | 464,642 | 483,420 |
| Nature Republic | B7-101 | 9,181 | 12,552 | 12,870 | 13,198 | 13,534 | 10,408 | 14,232 | 14,595 | 14,968 | 15,350 | 11,993 |
| VACANT | B7-102 | 4,837 | 14,877 | 15,256 | 15,643 | 16,041 | 12,337 | 16,869 | 17,299 | 17,740 | 18,194 | 17,374 |
| VACANT | B7-103 | 1,171 | 14,410 | 14,775 | 15,152 | 15,537 | 14,604 | 13,615 | 16,755 | 17,183 | 17,622 | 18,357 |
| Dulce Vida | B8202-1 | 5,076 | 3,903 | 5,337 | 5,473 | 5,613 | 5,755 | 4,426 | 6,052 | 6,206 | 6,365 | 6,631 |
| Family Acupuncture & H | B8202-2 | 7,249 | 5,575 | 7,622 | 7,815 | 8,014 | 8,218 | 6,321 | 8,641 | 8,862 | 9,089 | 9,469 |
| La Huazteca | B8-100 | 90,970 | 69,957 | 95,645 | 98,076 | 100,570 | 103,131 | 105,759 | 81,343 | 111,227 | 114,069 | 118,831 |
| Perfumes & Hair Produc | B8-101 | 6,361 | 6,522 | 5,016 | 6,858 | 7,032 | 7,210 | 7,395 | 5,688 | 7,777 | 7,975 | 8,309 |
| Candle Light Bakery | B8-102/1 | 17,461 | 17,905 | 18,360 | 18,826 | 19,305 | 18,146 | 16,918 | 20,819 | 21,350 | 21,896 | 22,810 |
| Victoria Casas | B8-105 | 5,544 | 5,685 | 5,830 | 5,978 | 6,130 | 4,715 | 6,446 | 6,611 | 6,778 | 6,953 | 5,431 |
| Wedding Chapel | B8-106 | 6,013 | 6,165 | 6,322 | 6,483 | 6,648 | 6,248 | 5,825 | 7,168 | 7,351 | 7,539 | 7,854 |
| Professional Documents | B8-107 | 8,614 | 8,029 | 9,881 | 10,131 | 10,389 | 10,653 | 8,193 | 11,204 | 11,489 | 11,783 | 12,274 |
| Una Mexicana | B8-108 | 5,131 | 7,014 | 7,192 | 7,375 | 7,563 | 5,816 | 7,953 | 8,155 | 8,364 | 8,579 | 6,701 |
| Hermandad Mexicana Leg | B8-109 | 7,201 | 7,384 | 7,570 | 7,763 | 7,961 | 6,122 | 8,372 | 8,585 | 8,804 | 9,029 | 7,054 |
| Rosy's Beauty Salon | B8-110 | 10,213 | 10,472 | 10,738 | 11,010 | 11,291 | 8,683 | 11,873 | 12,176 | 12,487 | 12,807 | 10,006 |

(continued on next page)

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 25

Supporting Schedule -- Expense Reimbursement Revenue
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Militars Cut Barber Sh | B8-112 | 6,048 | 6,203 | 6,360 | 6,522 | 6,687 | 5,143 | 7,032 | 7,212 | 7,395 | 7,585 | 5,925 |
| Farmers Insurance | B8-113 | 6,204 | 5,784 | 7,116 | 7,297 | 7,483 | 7,674 | 5,902 | 8,070 | 8,275 | 8,487 | 8,842 |
| VACANT | B8-201 | | 6,799 | 8,366 | 8,579 | 8,796 | 9,021 | 6,937 | 9,486 | 9,728 | 9,977 | 10,393 |
| Lynwood Medical | B8-203 | 15,086 | 15,468 | 15,860 | 16,264 | 16,678 | 15,677 | 14,615 | 17,986 | 18,445 | 18,916 | 19,706 |
| VACANT | B8-206 | 4,723 | 58,120 | 59,595 | 61,110 | 62,664 | 58,905 | 54,915 | 67,579 | 69,303 | 71,074 | 74,042 |
| Aldos Key Shop | B-1323 | 226 | 2,781 | 2,852 | 2,924 | 2,998 | 2,818 | 2,628 | 3,234 | 3,316 | 3,401 | 3,543 |
| VACANT (PRIOR HOMETO | IC1258 | 35,436 | 109,003 | 111,771 | 114,612 | 117,527 | 120,519 | 123,591 | 126,743 | 129,980 | 133,301 | 115,721 |
| Chuck E. Cheese's | PAD | 145,408 | 149,095 | 127,401 | 156,765 | 160,753 | 164,846 | 169,048 | 173,359 | 177,786 | 182,330 | 189,941 |
| M+D Properties | Z2/4/5 | | 35,207 | 36,100 | 37,018 | 37,959 | 38,925 | 29,938 | 40,937 | 41,982 | 43,054 | 44,852 |
| TMC Tower License | MONUMENT | | | | | 1 | 1 | 2 | 2 | 1 | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| | | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ |
| Total Amount Per Year | | 3,466,163 | 3,780,527 | 3,901,172 | 4,087,744 | 4,181,101 | 4,223,516 | 4,283,209 | 4,535,772 | 4,690,493 | 4,781,532 | 4,905,712 |
| | | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ |
| Weighted Average Per SqF | | 10.77 | 11.75 | 12.12 | 12.70 | 12.99 | 13.12 | 13.31 | 14.09 | 14.57 | 14.86 | 15.24 |
| | | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ | ============ |

For the Years Ending

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 26

Supporting Schedule -- Tenant Improvements

| For the Years Ending / Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Skechers | 11215-1 | | | | | | 20,151 | | | | | 23,361 |
| Nueva Vida Healthcare | 11215-2 | 2,412 | | | | | 4,054 | | | 4,700 | | |
| Yogurtland | 11215-3 | | | 4,000 | | | | | 4,637 | | | |
| Real De Oaxaca | 11215-4 | 7,920 | | | | | 13,313 | | | | | 15,434 |
| G-Stage (MTM) | 11221-A | 13,680 | | | | | | 23,685 | | | | |
| Pavi Italy | 11221-B | 6,400 | | | | | | 11,081 | | | | |
| SICREA (MTM) | 11221-C | 4,078 | | | | | | 7,061 | | | | |
| Pink & Punk | 11225-1 | | | 4,430 | | | | | 5,136 | | | |
| Sri Eyebrow (MTM) | 11225-2 | 2,880 | | | | | | 4,986 | | | | |
| Shoes $ Ever | 11225-3 | | 9,260 | | | | | 10,735 | | | | |
| Chung Sik Park | 11225-4 | | | 7,310 | | | | | 8,474 | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Fashion Q | 11247 | | | | 25,383 | | | | | | 30,309 | |
| Taco Bell | 11255 | | 10,455 | | | | | | | | | |
| PLS Check Cashing | 11301 | | | 52,739 | | | | | | | | |
| Rite Aid | 11325 | | | | | 9,384 | | | | | | 11,205 |
| Zermat Beauty (MTM) | 11331 | 5,600 | | | | | | 9,696 | | | | |
| Rainbow Beauty | 11335 | | 4,391 | | | | | 5,090 | | | | |
| TJ Nails Spa | 11337 | | | | 5,324 | | | | | | 6,357 | |
| China One Buffet | 11369-87 | | | | | | 20,759 | | | | 24,065 | |
| Dominos Pizza (MTM) | 11391 | | 3,584 | | | | | | 4,280 | | | |
| VACANT | 204/205 | 17,880 | | | | | 12,022 | | | | | |
| SCE Fed Credit | 32-101 | | | | | | 13,056 | | | | | 15,135 |
| DF Wireless | 32-103 | | | 6,341 | | | | | 7,351 | | | |
| Casa Colima (MTM) | 32-201 | 5,540 | | | | | | 9,592 | | | | |
| Fundacion Comunitaria | 32-202 | 3,290 | | | | | | 5,696 | | | | |
| VACANT | 32-203 | 4,220 | | | | | | 2,923 | | | | |
| Time Warner Cable | A2-A | | | | | | | | | 14,695 | | |
| El Gallo Giro | A2-B | | | | | | | 16,060 | | | | |
| Pho VNK | A2-C | | | | | 4,893 | | | | | | 5,842 |
| Birreria Jalisco | A2-D | | 6,530 | | | | | 7,570 | | | | |
| LA Care Health Plan | A2-E | | | 10,777 | | | | | | 12,494 | | |
| VACANT | A2-F | | 4,079 | | | | | 2,742 | | | | |
| Autofin USA | A2-G | 5,100 | | | | | | 8,830 | | | | |
| Imperial Market | B1-1300 | | | | | | 21,444 | | | | 24,860 | |
| Marquez Trading, INC | B1-1301 | | 3,498 | | | | | 4,055 | | | | |
| Bionicos Frutas | B1-1302 | | | 3,855 | | | | | | 4,603 | | |
| Jose Torres | B1-1305 | | 2,264 | | | | | 2,625 | | | | |
| Beautiful Moments | B1-1306 | 2,112 | | | | | | 3,657 | | | | |
| Jose Gutierrez-Torres | B1-1307/ | | 2,328 | | | | | 3,913 | | | | |
| El Rey Del Tamale | B1-1310 | 1,704 | | | | | | 2,950 | | | | |
| Bionicos Frutas | B1-1311 | | | 1,883 | | | | | | 2,248 | | |
| Delicias Oaxaquen | B1-1312/ | | 2,546 | | | | | 4,408 | | | | |
| Farmacia Natural | B1-1313 | 1,152 | | | | | 1,936 | | | | | |
| La Michuacana | B1-1315 | | 1,496 | | | | | 1,735 | | | | |
| Alma De Mexico | B1-1316 | | | | 2,049 | | | | 2,375 | | | |
| Jose L Gomez | B1-1317 | 576 | | | | | | 997 | | | | |
| Super Image Factory | B1-1321 | 810 | | | | | | 1,402 | | | | |
| VACANT | B1-1324 | 1,025 | | | | | | 710 | | | | |
| Airbrush Nation | B1-1325 | | | 615 | | | | | | 735 | | |
| VACANT | B1-3000 | 4,055 | | | | | | 2,808 | | | | |

(continued on next page)

© 2016 CBRE, Inc.

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 27

Supporting Schedule -- Tenant Improvements
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| Tortas Ahogadas | B1-3001 | 1,117 | | | | | 1,294 | | | | | 1,500 |
| Mariscos El Rey | B1-3002 | | 995 | | | | | 1,153 | | | | |
| El Tio Restaurant | B1-3003 | | 1,783 | | | | | 2,067 | | | | |
| Luis Tacos | B1-3005 | | 1,930 | | | | | 2,237 | | | | |
| Reconcito Poblano | B1-3007 | | | | 2,061 | | | | 2,390 | | | |
| Happy Rice | B1-3008 | | | | | 2,199 | | | | 2,550 | | |
| El Pollo Real | B1-3009 | 966 | | | | | | 1,673 | | | | |
| VACANT | B21205 | 2,880 | | | | | 1,936 | | | | | |
| Cafe Canela | B2-1101 | 1,600 | | | | | 2,690 | | | | | 3,118 |
| New You Styles | B2-1102 | | 1,721 | | | | | | 2,054 | | | |
| Lex Cell, Inc. | B2-1103 | | 1,721 | | | | | | 2,054 | | | |
| Say Cheese Photo | B2-1104 | 2,304 | | | | | | 3,989 | | | | |
| VACANT | B2-1106 | 2,880 | | | | | 1,936 | | | | | |
| Pinky's Threading | B2-1107 | | | 1,772 | | | | | 2,054 | | | |
| GNC | B2-1108 | | 1,721 | | | | | 1,995 | | | | |
| Nueva Vision | B2-1109 | 1,152 | | | | | | 1,995 | | | | |
| New Trends Clothing | B2-1110 | 2,304 | | | | | | 3,989 | | | | |
| RAMI | B2-1111 | | | 1,003 | | | | | | 1,198 | | |
| New Trends Clothing | B2-1202 | | 1,721 | | | | | 1,995 | | | | |
| Eric Hahn | B2-1203 | | 1,721 | | | | | 1,995 | | | | |
| Flor Parades | B2-1204 | 1,152 | | | | | | 1,995 | | | | |
| Progresso Financiero | B2-1206 | 1,670 | | | | | | 1,995 | | | | |
| Casa de Michocan | B2-1207/ | | 3,441 | | | | | 3,989 | | | | |
| Wateria | B2-1209 | | | 1,772 | | | | | 2,054 | | | |
| Lavaneria Burb | B2-1210 | | 7,766 | | | | | 9,003 | | | | |
| Pretzeria | B3-1000 | | | 2,034 | | | | | | 2,428 | | |
| Abigail Perez | B3-1001 | 1,067 | | | | | | 1,274 | | | | |
| Boost Mobile | B3-1002 | | | | 1,363 | | | | | 1,580 | | |
| Yogurt De Armo | B3-1003 | | 1,810 | | | | | 2,098 | | | | |
| Dolex Dollar Express | B3-1004 | 1,757 | | | | | | 2,098 | | | | |
| Arlene's Fashion | B3-1005 | | | | | 2,535 | | | | 2,939 | | |
| La Parisina | B3-1006 | | 2,948 | | | | | 3,418 | | | | |
| Amore/Beauty Zone | B3-1007 | 1,944 | | | | | | 3,366 | | | | |
| Moxi Shoes | B3-1008 | | 2,903 | | | | | 3,366 | | | | |
| Hip Hop Zone | B3-1009 | 3,404 | | | | | | 5,894 | | | | |
| Verizon Wireless | B44B | | | | | 12,318 | | | | | 14,280 | |
| Don Roberto's Jewelers | B4A-101 | 3,500 | | | | | | 6,060 | | | | |
| The Kickin Crab | B4B-102 | | | | | | | | | 10,507 | | |
| Childrens Place | B4D-104 | | | | | | | 17,598 | | | | |
| Planet Fitness | B4E-106/ | 458,108 | | | | | | | | | | |
| Planet Fitness | B4E-106/ | | | | | | | | | | | 63,765 |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Nature Republic | B7-101 | 2,958 | | | | | 3,429 | | | | | |
| VACANT | B7-102 | 6,045 | | | | | 4,065 | | | | | |
| VACANT | B7-103 | 5,855 | | | | | | 4,055 | | | | |
| Dulce Vida | B8202-1 | | 1,264 | | | | | 1,465 | | | | |
| Family Acupuncture & H | B8202-2 | | 1,804 | | | | | 2,092 | | | | |
| La Huazteca | B8-100 | | | 23,321 | | | | | 27,035 | | | |
| Perfumes & Hair Produc | B8-101 | | 1,631 | | | | | | | | | |
| Candle Light Bakery | B8-102/1 | 2,910 | | | | | | 5,038 | 1,890 | | | |
| Victoria Casas | B8-105 | 924 | | | | | 1,553 | | | | | 1,801 |
| Wedding Chapel | B8-106 | 1,002 | | | | | | 1,735 | | | | |
| Professional Documents | B8-107 | | 2,339 | | | | | 2,711 | | | | |
| Una Mexicana | B8-108 | 1,653 | | | | | 1,916 | | | | | |
| Hermandad Mexicana Leg | B8-109 | 1,200 | | | | | 2,017 | | | | | 2,338 |
| Rosy's Beauty Salon | B8-110 | 1,702 | | | | | 2,861 | | | | | 3,317 |

(continued on next page)

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 28

Supporting Schedule -- Tenant Improvements
(continued from previous page)

| | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| Tenant | Suite | | | | | | | | | | | |
| Militars Cut Barber Sh | B8-112 | 1,008 | | | | | 1,694 | 1,953 | | | | 1,964 |
| Farmers Insurance | B8-113 | | 1,685 | | | | | 2,296 | | | | |
| VACANT | B8-201 | | 3,414 | | | | | | | | | |
| Lynwood Medical | B8-203 | 2,514 | | | | | | 4,353 | | | | |
| VACANT | B8-206 | 23,615 | | | | | | 16,355 | | | | |
| Aldos Key Shop | B-1323 | 452 | | | | | | 783 | | | | |
| VACANT (PRIOR HOMETO | C1258 | 221,450 | | | | | | | | | | 30,951 |
| Chuck E. Cheese's | PAD | | | 33,420 | | | | | | | | |
| M+D Properties | Z2/4/5 | | 8,546 | | | | | 9,907 | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| Total Amount Per Year | | 854,073 | 99,118 | 161,013 | 36,804 | 81,854 | 76,867 | 292,992 | 84,278 | 43,483 | 115,006 | 169,296 |
| Weighted Average Per SqF | | 2.65 | 0.31 | 0.50 | 0.11 | 0.25 | 0.24 | 0.91 | 0.26 | 0.14 | 0.36 | 0.53 |

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 29

Supporting Schedule -- Leasing Commissions

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Jack In The Box | 11201 | | | | | | | | | | | |
| Skechers | 11215-1 | | | | | | 34,888 | | | | | 40,444 |
| Nueva Vida Healthcare | 11215-2 | 4,656 | | | | | 7,019 | | | | | |
| Yogurtland | 11215-3 | | | 6,924 | | | | | 8,027 | | | 8,137 |
| Real De Oaxaca | 11215-4 | 15,289 | | | | | 23,049 | | | | | 26,720 |
| G-Stage (MTM) | 11221-A | 39,614 | | | | | | 61,509 | | | | |
| Pavi Italy | 11221-B | 12,355 | | | | | | 19,184 | | | | |
| SICREA (MTM) | 11221-C | 11,809 | | | | | | 18,336 | | | | |
| Pink & Punk | 11225-1 | | | 11,505 | | | | | 13,338 | | | |
| Sri Eyebrow (MTM) | 11225-2 | 8,340 | | | | | | 12,949 | | | | |
| Shoes $ Ever | 11225-3 | | 16,031 | | | | | 18,585 | | | | |
| Chung Sik Park | 11225-4 | | | 18,984 | | | | | 22,007 | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11235 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Food 4 Less | 11245 | | | | | | | | | | | |
| Fashion Q | 11247 | | | | | 65,918 | | | | | 78,709 | |
| Taco Bell | 11255 | | 54,683 | | | | | | | | | |
| PLS Check Cashing | 11301 | | | | | | 32,493 | | | | | 38,798 |
| Rite Aid | 11325 | | | 189,641 | | | | | | | | |
| Zermat Beauty (MTM) | 11331 | 16,216 | | | | | | 25,179 | | | | |
| Rainbow Beauty | 11335 | | 11,403 | | | | | 13,219 | | | | |
| TJ Nails Spa | 11337 | | | | 13,825 | | | | | | 16,508 | |
| China One Buffet | 11369-87 | | | | | | 53,910 | | | | 62,496 | |
| Dominos Pizza (MTM) | 11391 | | 9,308 | | | | | | 11,115 | | | |
| VACANT | 204/205 | 59,582 | | | | | 46,831 | | | | | |
| SCE Fed Credit | 32-101 | | | | | | 33,905 | | | | | 39,306 |
| DF Wireless | 32-103 | | | 16,467 | | | | | 19,090 | | | |
| Casa Colima (MTM) | 32-201 | 16,042 | | | | | | 24,909 | | | | |
| Fundacion Comunitaria | 32-202 | 9,527 | | | | | | 14,793 | | | | |
| VACANT | 32-203 | 6,250 | | | | | | 5,060 | | | | |
| Time Warner Cable | A2-A | | | | | | | | | 38,161 | | |
| El Gallo Giro | A2-B | | | | | | | 41,971 | | | | |
| Pho VNK | A2-C | | | | | 12,706 | | | | | | 15,172 |
| Birreria Jalisco | A2-D | | 14,131 | | | | | 16,381 | | | | |
| LA Care Health Plan | A2-E | | | 18,659 | | | | | 21,631 | | | |
| VACANT | A2-F | | 6,099 | | | | | 4,748 | | | | |
| Autofin USA | A2-G | 9,845 | | | | | | 15,287 | | | | |
| Imperial Market | B1-1300 | | | | | | 55,690 | | | | 64,559 | |
| Marquez Trading, INC | B1-1301 | | 11,354 | | | | | 13,163 | | | | |
| Bionicos Frutas | B1-1302 | | | 15,017 | | | | | | 17,931 | | |
| Jose Torres | B1-1305 | | 7,350 | | | | | 8,520 | | | | |
| Beautiful Moments | B1-1306 | 7,645 | | | | | | 11,870 | | | | |
| Jose Gutierrez-Torres | B1-1307/ | | 8,508 | | | | | 12,702 | | | | |
| El Rey Del Tamale | B1-1310 | 6,168 | | | | | | 9,577 | | | | |
| Bionicos Frutas | B1-1311 | | | 6,112 | | | | | | 7,298 | | |
| Delicias Oaxaquen | B1-1312/ | 9,216 | | | | | | 14,309 | | | | |
| Farmacia Natural | B1-1313 | 4,170 | | | | | 6,286 | | | | | |
| La Michuacana | B1-1315 | | 4,858 | | | | | 5,632 | | | | |
| Alma De Mexico | B1-1316 | | | 6,651 | | | | | | 7,711 | | |
| Jose L Gomez | B1-1317 | 2,224 | | | | | | 3,453 | | | | |
| Super Image Factory | B1-1321 | 3,909 | | | | | | 6,070 | | | | |
| VACANT | B1-1324 | 3,795 | | | | | | 3,072 | | | | |
| Airbrush Nation | B1-1325 | | | 1,997 | | | | | | 2,385 | | |
| VACANT | B1-3000 | 11,260 | | | | | | 9,116 | | | | |

(continued on next page)

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 30

Supporting Schedule -- Leasing Commissions
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tortas Ahogadas | B1-3001 | 3,590 | | | | | 4,202 | 3,494 | | | | 4,871 |
| Mariscos El Rey | B1-3002 | | 3,014 | | | | | 3,494 | | | | |
| El Tio Restaurant | B1-3003 | | 5,403 | | | | | 6,263 | | | | |
| Luis Tacos | B1-3005 | | 5,846 | | | | | 6,777 | | | | |
| Reconcito Poblano | B1-3007 | | | 6,245 | | | | | 7,240 | | | |
| Happy Rice | B1-3008 | | | | 6,663 | | | | | 7,724 | | |
| El Pollo Real | B1-3009 | 3,263 | | | | | | 5,067 | | | | |
| VACANT | B21205 | 9,597 | | | | | 7,543 | | | | | |
| Cafe Canela | B2-1101 | 9,266 | | | | | 13,969 | | | | | |
| New You Styles | B2-1102 | | 5,585 | | | | | | 6,669 | | | 16,194 |
| Lex Cell, Inc. | B2-1103 | | 8,936 | | | | | | 10,670 | | | |
| Say Cheese Photo | B2-1104 | 11,120 | | | | | | 17,266 | | | | |
| VACANT | B2-1106 | 7,998 | | | | | 6,286 | | | | | |
| Pinky's Threading | B2-1107 | | | 7,670 | | | | | 8,892 | | | |
| GNC | B2-1108 | | 7,447 | | | | | 8,633 | | | | |
| Nueva Vision | B2-1109 | 5,560 | | | | | | 8,633 | | | | |
| New Trends Clothing | B2-1110 | 11,120 | | | | | | 17,266 | | | | |
| RAMI | B2-1111 | | | 4,341 | | | | | | 5,184 | | |
| New Trends Clothing | B2-1202 | | 7,447 | | | | | 8,633 | | | | |
| Eric Hahn | B2-1203 | | 6,702 | | | | | 7,770 | | | | |
| Flor Parades | B2-1204 | 5,004 | | | | | | 7,770 | | | | |
| Progresso Financiero | B2-1206 | 6,444 | | | | | | 7,770 | | | | |
| Casa de Michocan | B2-1207/ | | 13,404 | | | | | 15,539 | | | | |
| Wateria | B2-1209 | | | | 6,903 | | | | 8,003 | | | |
| Lavaneria Burb | B2-1210 | | 25,210 | | | | | 29,226 | | | | |
| Pretzeria | B3-1000 | | | 7,042 | | | | | | 8,408 | | |
| Abigail Perez | B3-1001 | 3,660 | | | | | | 4,412 | | | | |
| Boost Mobile | B3-1002 | | | | 4,718 | | | | | 5,470 | | |
| Yogurt De Armo | B3-1003 | | 6,268 | | | | | 7,266 | | | | |
| Dolex Dollar Express | B3-1004 | 9,040 | | | | | | 10,899 | | | | |
| Arlene's Fashion | B3-1005 | | | | 9,875 | | | | | 11,448 | | |
| La Parisina | B3-1006 | | 11,484 | | | | | 13,313 | | | | |
| Amore/Beauty Zone | B3-1007 | 8,444 | | | | | | 13,111 | | | | |
| Moxi Shoes | B3-1008 | | 11,310 | | | | | 13,111 | | | | |
| Hip Hop Zone | B3-1009 | 16,428 | | | | | | 25,509 | | | | |
| Verizon Wireless | B44B | | | | | 31,990 | | | | | 37,085 | |
| Don Roberto's Jewelers | B4A-101 | 12,669 | | | | | | 19,671 | | | | |
| The Kickin Crab | B4B-102 | | | | | | | | 34,106 | | | |
| Childrens Place | B4D-104 | | | | | | | 38,083 | | | | |
| Planet Fitness | B4E-106/ | 130,685 | | | | | | | | | | |
| Planet Fitness | B4E-106/ | | | | | | | | | | | 124,195 |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Curacao | B7-100 | | | | | | | | | | | |
| Nature Republic | B7-101 | 6,340 | | | | | 7,421 | | | | | |
| VACANT | B7-102 | 11,191 | | | | | 8,796 | | | | | |
| VACANT | B7-103 | 10,839 | | | | | | 8,775 | | | | |
| Dulce Vida | B8202-1 | | 4,102 | | | | | 4,755 | | | | |
| Family Acupuncture & H | B8202-2 | | 5,857 | | | | | 6,789 | | | | |
| La Huazteca | B8-100 | | | 60,562 | | | | | 70,208 | | | |
| Perfumes & Hair Produc | B8-101 | | | 6,352 | | | | | 7,364 | | | |
| Candle Light Bakery | B8-102/1 | 11,235 | | | | | | 17,446 | | | | |
| Victoria Casas | B8-105 | 3,345 | | | | | 5,042 | | | | | 5,845 |
| Wedding Chapel | B8-106 | 3,627 | | | | | | 5,632 | | | | |
| Professional Documents | B8-107 | | 9,111 | | | | | 10,562 | | | | |
| Una Mexicana | B8-108 | 6,377 | | | | | 7,465 | | | | | |
| Hermandad Mexicana Leg | B8-109 | 4,344 | | | | | 6,548 | | | | | 7,591 |
| Rosy's Beauty Salon | B8-110 | 4,929 | | | | | 7,430 | | | | | 8,613 |

(continued on next page)

© 2016 CBRE, Inc.




Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:31 am
Ref# : BZH
Page : 31

Supporting Schedule -- Leasing Commissions
(continued from previous page)

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| Militars Cut Barber Sh | B8-112 | 3,649 | | | | | 5,500 | 6,340 | | | | 6,376 |
| Farmers Insurance | B8-113 | | 5,469 | | | | | | | | | |
| VACANT | B8-201 | | 9,574 | | | | | 7,453 | | | | |
| Lynwood Medical | B8-203 | 7,280 | | | | | | 11,304 | | | | |
| VACANT | B8-206 | 52,462 | | | | | | 42,472 | | | | |
| Aldos Key Shop | B-1323 | 2,181 | | | | | | 3,387 | | | | |
| VACANT (PRIOR HOMETO | C1258 | 202,494 | | | | | | | | | | 166,943 |
| Chuck E. Cheese's | PAD | | | 120,172 | | | | | | | | |
| M+D Properties | Z2/4/5 | | 22,193 | | | | | 25,728 | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| TMC Tower License | MONUMENT | | | | | | | | | | | |
| Total Amount Per Year | | 842,093 | 318,087 | 511,244 | 100,999 | 220,694 | 198,275 | 835,455 | 221,965 | 138,115 | 298,663 | 469,899 |
| Weighted Average Per SqF | | 2.62 | 0.99 | 1.59 | 0.31 | 0.69 | 0.62 | 2.60 | 0.69 | 0.43 | 0.93 | 1.46 |

© 2016 CBRE, Inc.

Created with 



Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 199 of 271

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 1

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jack In The Box<br>Retail, Suite: 11201<br>Sep-1999 to Aug-2019<br>240 Months | 2,816<br>0.87% | $0.00<br>$0<br>$0.00<br>$0 | Sep-2014 | $19.34 | - | - | - | See method:<br>NNN+10% | - | - | Option<br>See assumption:<br>Pad$3.00 |
| Jack In The Box<br>Option, Suite: 11201<br>Sep-2019 to Aug-2024<br>60 Months | 2,816<br>0.87% | $20.30<br>$57,173<br>$1.69<br>$4,764 | - | - | - | - | - | See method:<br>NNN+10% | - | - | Option<br>See assumption:<br>Pad$3.00 |
| Jack In The Box<br>Option, Suite: 11201<br>Sep-2024 to Aug-2029<br>60 Months | 2,816<br>0.87% | $21.32<br>$60,031<br>$1.78<br>$5,003 | - | - | - | - | - | See method:<br>NNN+10% | - | - | Market<br>See assumption:<br>Pad$3.00 |
| Skechers<br>Retail, Suite: 11215-1<br>Jun-2011 to Jul-2021<br>122 Months | 5,994<br>1.86% | $18.00<br>$107,892<br>$1.50<br>$8,991 | - | - | - | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$2.00 |
| Nueva Vida Healthcare<br>Retail, Suite: 11215-2<br>Aug-1988 to Jun-2016<br>335 Months | 1,206<br>0.37% | $30.64<br>$36,953<br>$2.55<br>$3,079 | - | - | - | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$2.00 |
| Yogurtland<br>Retail, Suite: 11215-3<br>Jun-2011 to Jul-2018<br>86 Months | 1,300<br>0.40% | $38.19<br>$49,650<br>$3.18<br>$4,138 | Jun-2011<br>Jun-2012<br>Jun-2017<br>Jun-2018 | $62.19<br>$38.91<br>$38.94<br>$38.96 | - | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$2.00 |
| Real De Oaxaca<br>Retail, Suite: 11215-4<br>Jun-2011 to Apr-2016<br>59 Months | 3,960<br>1.23% | $38.83<br>$153,768<br>$3.24<br>$12,814 | - | - | - | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$2.00 |
| G-Stage (MTM)<br>Retail, Suite: 11221-A<br>Nov-2004 to Feb-2017<br>148 Months | 6,840<br>2.13% | $23.68<br>$161,988<br>$1.97<br>$13,499 | - | - | - | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$3.00 |
| Pavi Italy<br>Retail, Suite: 11221-B<br>Mar-2013 to Feb-2017<br>48 Months | 3,200<br>0.99% | $2.09<br>$6,698<br>$0.17<br>$558 | - | - | - | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$2.00 |
| SICREA (MTM)<br>Retail, Suite: 11221-C<br>Jan-2012 to Feb-2017<br>62 Months | 2,039<br>0.63% | $34.80<br>$70,948<br>$2.90<br>$5,912 | - | - | - | - | - | See method:<br>NNN+10% | - | - | Renew<br>See assumption:<br>Mkt$3.00 |
| Pink & Punk<br>Retail, Suite: 11225-1<br>Nov-2005 to Mar-2018<br>149 Months | 1,440<br>0.45% | $0.00<br>$0<br>$0.00<br>$0 | Mar-2016<br>Mar-2017<br>Mar-2018 | $55.82<br>$57.49<br>$59.22 | - | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$3.00 |

(continued on next page)

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 200 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 2

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sri Eyebrow (MTM)<br>Retail, Suite: 11225-2<br>Oct-2012 to Feb-2017<br>53 Months | 1,440<br>0.45% | $26.91<br>$38,756<br>$2.24<br>$3,230 | - | - | - | - | - | See method:<br>NNN+15% | | | Renew<br>See assumption:<br>Mkt$3.00 |
| Shoes $ Ever<br>Retail, Suite: 11225-3<br>Aug-2011 to Jun-2017<br>71 Months | 3,100<br>0.96% | $0.00<br>$0<br>$0.00<br>$0 | Aug-2015<br>Aug-2016 | $16.65<br>$17.32 | - | - | - | Full Service:<br>Pays no expense<br>reimbursement. | | | Market<br>See assumption:<br>Mkt$2.00 |
| Chung Sik Park<br>Retail, Suite: 11225-4<br>Nov-2004 to Feb-2018<br>160 Months | 2,376<br>0.74% | $0.00<br>$0<br>$0.00<br>$0 | Jun-2015<br>Jun-2016<br>Jun-2017 | $24.66<br>$25.40<br>$26.16 | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$3.00 |
| Food 4 Less<br>Retail, Suite: 11235<br>Jul-2011 to Aug-2018<br>86 Months | 10,000<br>3.11% | $14.84<br>$148,409<br>$1.24<br>$12,367 | - | - | - | - | - | See method: Food<br>4 Less | | | Option<br>See assumption:<br>Anchor$1.75 |
| Food 4 Less<br>Option, Suite: 11235<br>Sep-2018 to Aug-2023<br>60 Months | 10,000<br>3.11% | $16.32<br>$163,250<br>$1.36<br>$13,604 | - | - | - | - | - | See method: Food<br>4 Less | | | Option<br>See assumption:<br>Anchor$1.75 |
| Food 4 Less<br>Option, Suite: 11235<br>Sep-2023 to Aug-2028<br>60 Months | 10,000<br>3.11% | $17.96<br>$179,575<br>$1.50<br>$14,965 | - | - | - | - | - | See method: Food<br>4 Less | | | Market<br>See assumption:<br>Anchor$1.75 |
| Food 4 Less<br>Retail, Suite: 11245<br>Jul-2013 to Aug-2018<br>62 Months | 44,000<br>13.67% | $7.65<br>$336,801<br>$0.64<br>$28,067 | - | - | - | - | - | See method: Food<br>4 Less | | | Option<br>See assumption:<br>Anchor$1.75 |
| Food 4 Less<br>Option, Suite: 11245<br>Sep-2018 to Aug-2023<br>60 Months | 44,000<br>13.67% | $8.42<br>$370,481<br>$0.70<br>$30,873 | - | - | - | - | - | See method: Food<br>4 Less | | | Option<br>See assumption:<br>Anchor$1.75 |
| Food 4 Less<br>Option, Suite: 11245<br>Sep-2023 to Aug-2028<br>60 Months | 44,000<br>13.67% | $9.26<br>$407,529<br>$0.77<br>$33,961 | - | - | - | - | - | See method: Food<br>4 Less | | | Market<br>See assumption:<br>Anchor$1.75 |
| Fashion Q<br>Retail, Suite: 11247<br>Oct-2009 to Sep-2019<br>120 Months | 8,010<br>2.49% | $0.00<br>$0<br>$0.00<br>$0 | Oct-2015<br>Oct-2016<br>Oct-2017<br>Oct-2018 | $21.85<br>$22.72<br>$23.63<br>$24.57 | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$3.00 |
| Taco Bell<br>Retail, Suite: 11255<br>Nov-1992 to Oct-2017<br>300 Months | 3,500<br>1.09% | $25.00<br>$87,500<br>$2.08<br>$7,292 | - | - | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Pad$3.00 |

(continued on next page)

© 2016 CBRE, Inc.




Plaza Mexico
SWC of Long Beach & Imperial

Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 201 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 3

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name Type & Suite Number Lease Dates & Term | Floor SqFt Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLS Check Cashing Retail, Suite: 11301 Dec-2005 to Nov-2020 180 Months | 2,875 0.89% | $0.00 $0 $0.00 $0 | Dec-2015 Dec-2016 Dec-2017 Dec-2018 Dec-2019 | $54.80 $56.44 $58.14 $59.88 $61.68 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$4.00 |
| Rite Aid Retail, Suite: 11325 Jun-1988 to May-2018 360 Months | 19,120 5.94% | $7.70 $147,240 $0.64 $12,270 | - | - | - | - | - | See method: NNN+10% | - | - | Market See assumption: Subanchor$2.00 |
| Zermat Beauty (MTM) Retail, Suite: 11331 May-2005 to Feb-2017 142 Months | 2,800 0.87% | $24.13 $67,557 $2.01 $5,630 | - | - | - | - | - | See method: NNN+15% | - | - | Renew See assumption: Mkt$3.00 |
| Rainbow Beauty Retail, Suite: 11335 Apr-1999 to May-2017 218 Months | 1,470 0.46% | $20.49 $30,118 $1.71 $2,510 | Apr-1999 Apr-2000 Apr-2017 | $56.49 $21.57 $21.61 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.00 |
| TJ Nails Spa Retail, Suite: 11337 Dec-2004 to Oct-2019 179 Months | 1,680 0.52% | $0.00 $0 $0.00 $0 | Oct-2015 Oct-2016 | $24.25 $24.97 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.00 |
| China One Buffet Retail, Suite: 11369-8 Mar-2005 to Feb-2020 180 Months | 6,360 1.98% | $0.00 $0 $0.00 $0 | Mar-2015 Mar-2016 Mar-2017 Mar-2018 Mar-2019 | $34.04 $35.06 $36.11 $37.20 $38.31 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.00 |
| Dominos Pizza (MTM) Retail, Suite: 11391 Nov-2004 to Oct-2017 156 Months | 1,200 0.37% | $0.00 $0 $0.00 $0 | Oct-2015 Oct-2016 Oct-2017 | $28.66 $29.52 $30.40 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.00 |
| VACANT Retail, Suite: 204/205 Dec-2016 to Nov-2021 60 Months | 3,576 1.11% | $54.00 $193,104 $4.50 $16,092 | Dec-2017 Dec-2018 Dec-2019 Dec-2020 | $55.62 $57.29 $59.01 $60.78 | - | 1-2 | 100% | Full Service: Pays no expense reimbursement. | $5.00 $17,880 | $16.66 6.00% $59,582 | Market See assumption: Mkt$4.50 |
| SCE Fed Credit Retail, Suite: 32-101 Apr-2005 to Apr-2020 181 Months | 4,000 1.24% | $36.00 $144,000 $3.00 $12,000 | - | - | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.00 |
| DF Wireless Retail, Suite: 32-103 Apr-2010 to Mar-2018 96 Months | 2,061 0.64% | $0.00 $0 $0.00 $0 | Apr-2015 Apr-2016 Apr-2017 | $32.49 $33.79 $35.14 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.00 |
| Casa Colima (MTM) Retail, Suite: 32-201 Oct-2010 to Feb-2017 77 Months | 2,770 0.86% | $13.12 $36,342 $1.09 $3,028 | - | - | - | - | - | See method: NNN+15% | - | - | Renew See assumption: Mkt$3.00 |

(continued on next page)

© 2016 CBRE, Inc.




Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 4

### Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fundacion Comunitaria<br>Retail, Suite: 32-202<br>Oct-2012 to Feb-2017<br>53 Months | 1,645<br>0.51% | $17.80<br>$29,281<br>$1.48<br>$2,440 | - | - | - | - | - | See method:<br>NNN+15% | | | Renew<br>See assumption:<br>Mkt$3.00 |
| VACANT<br>Retail, Suite: 32-203<br>Mar-2017 to Feb-2022<br>60 Months | 844<br>0.26% | $24.00<br>$20,256<br>$2.00<br>$1,688 | Mar-2018<br>Mar-2019<br>Mar-2020<br>Mar-2021 | $24.72<br>$25.46<br>$26.23<br>$27.01 | - | 1-2 | 100% | See method:<br>NNN+15% | $5.00<br>$4,220 | $7.41<br>6.00%<br>$6,250 | Market<br>See assumption:<br>Mkt$2.00 |
| Time Warner Cable<br>Office, Suite: A2-A<br>Jul-2014 to Jun-2024<br>120 Months | 4,000<br>1.24% | $35.40<br>$141,600<br>$2.95<br>$11,800 | Jul-2019 | $39.60 | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$3.00 |
| El Gallo Giro<br>Retail, Suite: A2-B<br>May-2012 to Apr-2022<br>120 Months | 4,638<br>1.44% | $23.80<br>$110,408<br>$1.98<br>$9,201 | - | - | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$3.00 |
| Pho VNK<br>Office, Suite: A2-C<br>Oct-2015 to Sep-2020<br>60 Months | 1,499<br>0.47% | $36.02<br>$54,000<br>$3.00<br>$4,500 | - | - | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$3.00 |
| Birreria Jalisco<br>Retail, Suite: A2-D<br>Sep-2012 to Aug-2017<br>60 Months | 2,186<br>0.68% | $0.00<br>$0<br>$0.00<br>$0 | Sep-2015<br>Sep-2016 | $32.39<br>$33.36 | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$2.50 |
| LA Care Health Plan<br>Retail, Suite: A2-E<br>Aug-2007 to Jul-2018<br>132 Months | 3,503<br>1.09% | $51.58<br>$180,676<br>$4.30<br>$15,056 | - | - | - | - | - | Full Service:<br>Pays no expense<br>reimbursement. | | | Market<br>See assumption:<br>Mkt$2.00 |
| VACANT<br>Retail, Suite: A2-F<br>Jun-2017 to May-2022<br>60 Months | 792<br>0.25% | $24.96<br>$19,768<br>$2.08<br>$1,647 | Jun-2018<br>Jun-2019<br>Jun-2020<br>Jun-2021 | $25.71<br>$26.48<br>$27.27<br>$28.09 | - | 1-2 | 100% | See method:<br>NNN+15% | $5.15<br>$4,079 | $7.70<br>6.00%<br>$6,099 | Market<br>See assumption:<br>Mkt$2.00 |
| Autofin USA<br>Retail, Suite: A2-G<br>Jan-2008 to Feb-2017<br>110 Months | 2,550<br>0.79% | $35.46<br>$90,415<br>$2.95<br>$7,535 | - | - | - | - | - | See method:<br>NNN+15% | | | Renew<br>See assumption:<br>Mkt$2.00 |
| Imperial Market<br>Retail, Suite: B1-1300<br>Oct-2003 to Jun-2020<br>201 Months | 6,570<br>2.04% | $27.02<br>$177,548<br>$2.25<br>$14,796 | - | - | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$3.00 |
| Marquez Trading, INC<br>Retail, Suite: B1-1301<br>Dec-2003 to Jun-2017<br>163 Months | 1,171<br>0.36% | $0.00<br>$0<br>$0.00<br>$0 | Jul-2015<br>Jul-2016 | $51.57<br>$53.63 | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$3.75 |

(continued on next page)

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 203 of 271

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 5

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bionicos Frutas<br>Retail, Suite: B1-1302<br>Nov-2009 to Oct-2018<br>108 Months | 1,253<br>0.39% | $0.00<br>$0<br>$0.00<br>$0 | Nov-2015<br>Nov-2016<br>Nov-2017 | $51.20<br>$53.24<br>$55.37 | - | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$4.50 |
| Jose Torres<br>Retail, Suite: B1-1305<br>Jan-2016 to Dec-2016<br>12 Months | 758<br>0.24% | $35.22<br>$26,700<br>$2.94<br>$2,225 | - | - | - | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$3.75 |
| Beautiful Moments<br>Retail, Suite: B1-1306<br>Jun-2010 to Feb-2017<br>81 Months | 1,056<br>0.33% | $0.00<br>$0<br>$0.00<br>$0 | Jun-2015<br>Jun-2016 | $30.73<br>$31.96 | - | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$3.75 |
| Jose Gutierrez-Torres<br>Retail, Suite: B1-1307<br>Aug-2015 to Jul-2017<br>24 Months | 1,130<br>0.35% | $35.43<br>$40,032<br>$2.95<br>$3,336 | Aug-2016 | $36.84 | - | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$3.75 |
| El Rey Del Tamale<br>Retail, Suite: B1-1310<br>Dec-2013 to Feb-2017<br>39 Months | 852<br>0.26% | $41.69<br>$35,521<br>$3.47<br>$2,960 | - | - | - | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$3.75 |
| Bionicos Frutas<br>Retail, Suite: B1-1311<br>Nov-2009 to Oct-2018<br>108 Months | 612<br>0.19% | $48.53<br>$29,700<br>$4.04<br>$2,475 | - | - | - | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$3.75 |
| Delicias Oaxaquen<br>Retail, Suite: B1-1312<br>Nov-2012 to Feb-2017<br>52 Months | 1,273<br>0.40% | $22.18<br>$28,239<br>$1.85<br>$2,353 | Nov-2012<br>Nov-2013 | $67.18<br>$23.98 | - | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$3.75 |
| Farmacia Natural<br>Retail, Suite: B1-1313<br>Nov-2010 to Oct-2016<br>72 Months | 576<br>0.18% | $47.30<br>$27,247<br>$3.94<br>$2,271 | Nov-2010<br>Nov-2011 | $92.30<br>$49.10 | - | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$3.75 |
| La Michuacana<br>Retail, Suite: B1-1315<br>Jul-2003 to Jul-2017<br>169 Months | 501<br>0.16% | $74.66<br>$37,404<br>$6.22<br>$3,117 | Jul-2003<br>Jul-2004<br>Jul-2017 | $119.66<br>$76.01<br>$76.06 | - | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$3.75 |
| Alma De Mexico<br>Retail, Suite: B1-1316<br>Feb-2004 to Apr-2018<br>171 Months | 666<br>0.21% | $43.74<br>$29,128<br>$3.64<br>$2,427 | Feb-2004<br>Feb-2005<br>Feb-2018 | $88.74<br>$45.09<br>$45.14 | - | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$3.75 |
| Jose L Gomez<br>Retail, Suite: B1-1317<br>Feb-2010 to Feb-2017<br>85 Months | 288<br>0.09% | $54.08<br>$15,575<br>$4.51<br>$1,298 | - | - | - | - | - | Full Service:<br>Pays no expense<br>reimbursement. | - | - | Renew<br>See assumption:<br>Mkt$4.00 |

(continued on next page)

© 2016 CBRE, Inc. 



Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 204 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 6

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name / Type & Suite Number / Lease Dates & Term | Floor SqFt / Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Super Image Factory / Retail, Suite: B1-1321 / Oct-2011 to Feb-2017 / 65 Months | 405 / 0.13% | $66.66 / $26,997 / $5.55 / $2,250 | - | - | - | - | - | Full Service: Pays no expense reimbursement. | | | Renew / See assumption: / Mkt$5.00 |
| VACANT / Retail, Suite: B1-1324 / Mar-2017 to Feb-2022 / 60 Months | 205 / 0.06% | $60.00 / $12,300 / $5.00 / $1,025 | Mar-2018 / Mar-2019 / Mar-2020 / Mar-2021 | $61.80 / $63.65 / $65.56 / $67.53 | - | 1-2 | 100% | Full Service: Pays no expense reimbursement. | $5.00 / $1,025 | $18.51 / 6.00% / $3,795 | Market / See assumption: / Mkt$5.00 |
| Airbrush Nation / Retail, Suite: B1-1325 / Nov-2014 to Nov-2018 / 49 Months | 200 / 0.06% | $106.08 / $21,216 / $8.84 / $1,768 | Nov-2014 / Nov-2015 / Nov-2017 / Nov-2018 | $151.08 / $107.88 / $107.95 / $108.01 | - | - | - | Full Service: Pays no expense reimbursement. | | | Market / See assumption: / Mkt$3.75 |
| VACANT / Retail, Suite: B1-3000 / Mar-2017 to Feb-2022 / 60 Months | 811 / 0.25% | $45.00 / $36,495 / $3.75 / $3,041 | Mar-2018 / Mar-2019 / Mar-2020 / Mar-2021 | $46.35 / $47.74 / $49.17 / $50.65 | - | 1-2 | 100% | See method: NNN+15% | $5.00 / $4,055 | $13.88 / 6.00% / $11,260 | Market / See assumption: / Mkt$3.75 |
| Tortas Ahogadas / Retail, Suite: B1-3001 / May-2014 to Apr-2016 / 24 Months | 385 / 0.12% | $67.07 / $25,821 / $5.59 / $2,152 | May-2014 / May-2015 | $112.07 / $68.87 | - | - | - | See method: NNN+15% | | | Market / See assumption: / Mkt$3.75 |
| Mariscos El Rey / Retail, Suite: B1-3002 / Nov-2003 to Jun-2017 / 164 Months | 333 / 0.10% | $47.76 / $15,905 / $3.98 / $1,325 | Nov-2003 / Nov-2004 | $89.76 / $49.44 | - | - | - | See method: NNN+15% | | | Market / See assumption: / FC$3.50 |
| El Tio Restaurant / Retail, Suite: B1-3003 / Apr-2005 to Jun-2017 / 147 Months | 597 / 0.19% | $44.04 / $26,291 / $3.67 / $2,191 | Apr-2005 / Apr-2006 / Apr-2017 | $86.04 / $45.72 / $45.79 | - | - | - | See method: NNN+15% | | | Market / See assumption: / FC$3.50 |
| Luis Tacos / Retail, Suite: B1-3005 / Feb-2005 to Jun-2017 / 149 Months | 646 / 0.20% | $45.07 / $29,114 / $3.76 / $2,426 | Feb-2005 / Feb-2006 | $87.07 / $46.33 | - | - | - | See method: NNN+15% | | | Market / See assumption: / FC$3.50 |
| Reconcito Poblano / Retail, Suite: B1-3007 / Sep-2003 to Jun-2018 / 178 Months | 670 / 0.21% | $42.00 / $28,140 / $3.50 / $2,345 | Sep-2004 / Jun-2015 / Jun-2016 / Jun-2017 / Sep-2017 / Jun-2018 | $1.26 / $61.68 / $63.49 / $65.36 / $65.41 / $67.33 | - | - | - | See method: NNN+15% | | | Market / See assumption: / FC$3.50 |
| Happy Rice / Retail, Suite: B1-3008 / Oct-2013 to Jan-2019 / 64 Months | 694 / 0.22% | $53.38 / $37,048 / $4.45 / $3,087 | Oct-2013 / Oct-2014 / Oct-2017 / Oct-2018 | $95.38 / $54.64 / $54.69 / $54.73 | - | - | - | See method: NNN+15% | | | Market / See assumption: / FC$3.50 |
| El Pollo Real / Retail, Suite: B1-3009 / Sep-2006 to Feb-2017 / 126 Months | 483 / 0.15% | $65.24 / $31,510 / $5.44 / $2,626 | Sep-2006 / Sep-2007 | $107.24 / $66.92 | - | - | - | See method: NNN+15% | | | Renew / See assumption: / FC$3.50 |

(continued on next page)

© 2016 CBRE, Inc.




Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document        Page 205 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 7

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name Type & Suite Number Lease Dates & Term | Floor SqFt Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VACANT Retail, Suite: B21205 Dec-2016 to Nov-2021 60 Months | 576 0.18% | $54.00 $31,104 $4.50 $2,592 | Dec-2017 Dec-2018 Dec-2019 Dec-2020 | $55.62 $57.29 $59.01 $60.78 | - | 1-2 | 100% | Net: Pays a full pro-rata share of all reimbursable expenses. | $5.00 $2,880 | $16.66 6.00% $9,597 | Market See assumption: Mkt$4.50 |
| Cafe Canela Retail, Suite: B2-1101 Feb-2006 to Jun-2016 125 Months | 800 0.25% | $83.70 $66,963 $6.98 $5,580 | - | - | - | - | - | See method: NNN+15% | | | Renew See assumption: Mkt$6.00 |
| New You Styles Retail, Suite: B2-1102 Nov-2014 to Sep-2017 35 Months | 576 0.18% | $57.00 $32,832 $4.75 $2,736 | Nov-2014 Nov-2015 | $102.00 $58.80 | - | - | - | See method: NNN+15% | | | Market See assumption: Mkt$3.75 |
| Lex Cell, Inc. Retail, Suite: B2-1103 Jul-2007 to Sep-2017 123 Months | 576 0.18% | $76.88 $44,282 $6.41 $3,690 | Jul-2007 Jul-2008 Jul-2017 | $148.88 $79.04 $79.13 | - | - | - | See method: NNN+15% | | | Market See assumption: Mkt$6.00 |
| Say Cheese Photo Retail, Suite: B2-1104 Jul-2009 to Feb-2017 92 Months | 1,152 0.36% | $64.74 $74,581 $5.40 $6,215 | - | - | - | - | - | See method: NNN+15% | | | Renew See assumption: Mkt$5.00 |
| VACANT Retail, Suite: B2-1106 Dec-2016 to Nov-2021 60 Months | 576 0.18% | $45.00 $25,920 $3.75 $2,160 | Dec-2017 Dec-2018 Dec-2019 Dec-2020 | $46.35 $47.74 $49.17 $50.65 | - | 1-2 | 100% | See method: NNN+15% | $5.00 $2,880 | $13.89 6.00% $7,998 | Market See assumption: Mkt$3.75 |
| Pinky's Threading Retail, Suite: B2-1107 Feb-2009 to Feb-2018 109 Months | 576 0.18% | $54.47 $31,374 $4.54 $2,614 | Feb-2009 Feb-2010 Feb-2018 | $114.47 $56.87 $56.96 | - | - | - | See method: NNN+15% | | | Market See assumption: Mkt$5.00 |
| GNC Retail, Suite: B2-1108 Sep-2008 to Aug-2017 108 Months | 576 0.18% | $47.21 $27,192 $3.93 $2,266 | Sep-2008 Sep-2009 | $107.21 $49.01 | - | - | - | See method: NNN+15% | | | Market See assumption: Mkt$5.00 |
| Nueva Vision Retail, Suite: B2-1109 Oct-2002 to Feb-2017 173 Months | 576 0.18% | $74.05 $42,655 $6.17 $3,555 | - | - | - | - | - | See method: NNN+15% | | | Renew See assumption: Mkt$5.00 |
| New Trends Clothing Retail, Suite: B2-1110 Oct-2008 to Feb-2017 101 Months | 1,152 0.36% | $45.56 $52,482 $3.80 $4,373 | - | - | - | - | - | See method: NNN+15% | | | Renew See assumption: Mkt$5.00 |
| RAMI Retail, Suite: B2-1111 Sep-2007 to Sep-2018 133 Months | 326 0.10% | $61.49 $20,045 $5.12 $1,670 | Sep-2007 Sep-2008 Sep-2017 Sep-2018 | $121.49 $63.89 $63.98 $64.06 | - | - | - | See method: NNN+15% | | | Market See assumption: Mkt$5.00 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 8

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Trends Clothing<br>Retail, Suite: B2-1202<br>Sep-2009 to Feb-2017<br>90 Months | 576<br>0.18% | $0.00<br>$0<br>$0.00<br>$0 | - | - | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$5.00 |
| Eric Hahn<br>Retail, Suite: B2-1203<br>Aug-2015 to Jul-2017<br>24 Months | 576<br>0.18% | $64.85<br>$37,356<br>$5.40<br>$3,113 | Aug-2015<br>Aug-2016 | $118.85<br>$67.01 | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$4.50 |
| Flor Parades<br>Retail, Suite: B2-1204<br>Mar-2015 to Feb-2017<br>24 Months | 576<br>0.18% | $42.25<br>$24,337<br>$3.52<br>$2,028 | - | - | | - | - | See method:<br>NNN+15% | - | - | Renew<br>See assumption:<br>Mkt$4.50 |
| Progresso Financiero<br>Retail, Suite: B2-1206<br>Oct-2013 to Oct-2016<br>37 Months | 576<br>0.18% | $44.98<br>$25,911<br>$3.75<br>$2,159 | - | - | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$4.50 |
| Casa de Michocan<br>Retail, Suite: B2-1207<br>Dec-2013 to Mar-2017<br>40 Months | 1,152<br>0.36% | $20.83<br>$24,000<br>$1.74<br>$2,000 | - | - | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$4.50 |
| Wateria<br>Retail, Suite: B2-1209<br>May-2009 to Apr-2018<br>108 Months | 576<br>0.18% | $58.49<br>$33,690<br>$4.87<br>$2,807 | May-2009<br>May-2010<br>May-2017 | $112.49<br>$60.65<br>$60.74 | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$4.50 |
| Lavaneria Burb<br>Retail, Suite: B2-1210<br>Jun-2003 to May-2017<br>168 Months | 2,600<br>0.81% | $27.73<br>$72,100<br>$2.31<br>$6,008 | Jun-2003<br>Jun-2004 | $72.73<br>$29.08 | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$3.75 |
| Pretzeria<br>Retail, Suite: B3-1000<br>Nov-2012 to Oct-2018<br>72 Months | 661<br>0.21% | $52.21<br>$34,511<br>$4.35<br>$2,876 | Nov-2012<br>Nov-2013<br>Nov-2017 | $100.21<br>$54.13<br>$54.21 | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$4.00 |
| Abigail Perez<br>Retail, Suite: B3-1001<br>Oct-2014 to Sep-2016<br>24 Months | 368<br>0.11% | $70.96<br>$26,113<br>$5.91<br>$2,176 | - | - | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$4.00 |
| Boost Mobile<br>Retail, Suite: B3-1002<br>Feb-2013 to Jan-2019<br>72 Months | 430<br>0.13% | $66.76<br>$28,706<br>$5.56<br>$2,392 | Feb-2013<br>Feb-2014<br>Feb-2018 | $114.76<br>$68.20<br>$68.26 | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$4.00 |
| Yogurt De Armo<br>Retail, Suite: B3-1003<br>Jul-2011 to Jun-2017<br>72 Months | 606<br>0.19% | $65.50<br>$39,693<br>$5.46<br>$3,308 | Jul-2011<br>Jul-2012 | $113.50<br>$67.42 | | - | - | See method:<br>NNN+15% | - | - | Market<br>See assumption:<br>Mkt$4.00 |

(continued on next page)

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 207 of 271

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 9

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dolex Dollar Express<br>Retail, Suite: B3-1004<br>Dec-2011 to Nov-2016<br>60 Months | 606<br>0.19% | $77.53<br>$46,980<br>$6.46<br>$3,915 | Dec-2011<br>Dec-2012 | $149.53<br>$79.69 | | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$6.00 |
| Arlene's Fashion<br>Retail, Suite: B3-1005<br>Jan-2012 to Dec-2018<br>84 Months | 800<br>0.25% | $51.09<br>$40,876<br>$4.26<br>$3,406 | Jan-2012<br>Jan-2013<br>Jan-2018 | $105.09<br>$53.25<br>$53.34 | | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$4.50 |
| La Parisina<br>Retail, Suite: B3-1006<br>Jul-2011 to Jun-2017<br>72 Months | 987<br>0.31% | $46.50<br>$45,893<br>$3.87<br>$3,824 | Jul-2011<br>Jul-2012 | $100.50<br>$48.66 | | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$4.50 |
| Amore/Beauty Zone<br>Retail, Suite: B3-1007<br>Oct-2011 to Feb-2017<br>65 Months | 972<br>0.30% | $55.06<br>$53,518<br>$4.59<br>$4,460 | - | - | | - | - | See method:<br>NNN+15% | | | Renew<br>See assumption:<br>Mkt$4.50 |
| Moxi Shoes<br>Retail, Suite: B3-1008<br>Jul-2011 to Jun-2017<br>72 Months | 972<br>0.30% | $61.12<br>$59,405<br>$5.09<br>$4,950 | Jul-2011<br>Jul-2012 | $115.12<br>$63.28 | | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$4.50 |
| Hip Hop Zone<br>Retail, Suite: B3-1009<br>Aug-2005 to Feb-2017<br>139 Months | 1,702<br>0.53% | $43.71<br>$74,400<br>$3.64<br>$6,200 | - | - | | - | - | See method:<br>NNN+15% | | | Renew<br>See assumption:<br>Mkt$5.00 |
| Verizon Wireless<br>Retail, Suite: B44B<br>Dec-2014 to Dec-2019<br>61 Months | 3,774<br>1.17% | $53.89<br>$203,382<br>$4.49<br>$16,949 | Dec-2014<br>Dec-2015<br>Dec-2017<br>Dec-2018<br>Dec-2019 | $89.89<br>$54.97<br>$55.01<br>$55.05<br>$55.08 | | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$3.00 |
| Don Roberto's Jeweler<br>Retail, Suite: B4A-101<br>Oct-2012 to Feb-2017<br>53 Months | 1,750<br>0.54% | $42.65<br>$74,640<br>$3.55<br>$6,220 | - | - | | - | - | See method:<br>NNN+15% | | | Renew<br>See assumption:<br>Mkt$3.75 |
| The Kickin Crab<br>Retail, Suite: B4B-102<br>Jan-2014 to Dec-2023<br>120 Months | 2,860<br>0.89% | $40.56<br>$116,002<br>$3.38<br>$9,667 | Jan-2014<br>Jan-2015<br>Jan-2018<br>Jan-2019<br>Jan-2020<br>Jan-2021<br>Jan-2022<br>Jan-2023 | $85.56<br>$42.36<br>$42.43<br>$42.49<br>$42.55<br>$42.61<br>$42.67<br>$42.73 | | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$3.75 |
| Childrens Place<br>Retail, Suite: B4D-104<br>Aug-2011 to Jan-2022<br>126 Months | 5,082<br>1.58% | $0.00<br>$0<br>$0.00<br>$0 | Aug-2015<br>Aug-2016<br>Aug-2017<br>Aug-2018<br>Aug-2019<br>Aug-2020<br>Aug-2021 | $25.88<br>$26.40<br>$26.92<br>$27.46<br>$28.01<br>$28.57<br>$29.14 | | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Mkt$2.50 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 10

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name Type & Suite Number Lease Dates & Term | Floor SqFt Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Planet Fitness Retail, Suite: B4E-106 Jul-2016 to Jun-2021 60 Months | 16,361 5.08% | $28.03 $458,546 $2.34 $38,212 | - | - | - | 1-3 | 100% | See method: NNN+15% | $28.00 $458,108 | $7.99 6.00% $130,685 | Option See assumption: Mkt$2.25 |
| Planet Fitness Option, Suite: B4E-106 Jul-2021 to Jun-2026 60 Months | 16,361 5.08% | $31.56 $516,353 $2.63 $43,029 | - | - | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$2.25 |
| Curacao Retail, Suite: B7-100 Feb-2005 to Jan-2020 180 Months | 27,381 8.51% | $18.15 $496,965 $1.51 $41,414 | - | - | - | - | - | Net:  Pays a full pro-rata share of all reimbursable expenses. | - | - | Option See assumption: Subanchor$2.00 |
| Curacao Option, Suite: B7-100 Feb-2020 to Jan-2025 60 Months | 27,381 8.51% | $19.96 $546,662 $1.66 $45,555 | - | - | - | - | - | Net:  Pays a full pro-rata share of all reimbursable expenses. | - | - | Option See assumption: Subanchor$2.00 |
| Curacao Option, Suite: B7-100 Feb-2025 to Jan-2030 60 Months | 27,381 8.51% | $21.96 $601,328 $1.83 $50,111 | - | - | - | - | - | Net:  Pays a full pro-rata share of all reimbursable expenses. | - | - | Market See assumption: Subanchor$2.00 |
| Nature Republic Retail, Suite: B7-101 Jul-2013 to Jun-2016 36 Months | 1,020 0.32% | $37.81 $38,563 $3.15 $3,214 | - | - | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$2.50 |
| VACANT Retail, Suite: B7-102 Dec-2016 to Nov-2021 60 Months | 1,209 0.38% | $30.00 $36,270 $2.50 $3,023 | Dec-2017 Dec-2018 Dec-2019 Dec-2020 | $30.90 $31.83 $32.78 $33.77 | - | 1-2 | 100% | See method: NNN+15% | $5.00 $6,045 | $9.26 6.00% $11,191 | Market See assumption: Mkt$2.50 |
| VACANT Retail, Suite: B7-103 Mar-2017 to Feb-2022 60 Months | 1,171 0.36% | $30.00 $35,130 $2.50 $2,928 | Mar-2018 Mar-2019 Mar-2020 Mar-2021 | $30.90 $31.83 $32.78 $33.77 | - | 1-2 | 100% | See method: NNN+15% | $5.00 $5,855 | $9.26 6.00% $10,839 | Market See assumption: Mkt$2.50 |
| Dulce Vida Retail, Suite: B8202-1 Jun-2014 to May-2017 36 Months | 423 0.13% | $53.90 $22,799 $4.49 $1,900 | Jun-2014 Jun-2015 | $98.90 $55.25 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.75 |
| Family Acupuncture & Retail, Suite: B8202-2 Jun-2014 to May-2017 36 Months | 604 0.19% | $30.84 $18,628 $2.57 $1,552 | Jun-2014 Jun-2015 | $75.84 $32.64 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.75 |
| La Huazteca Retail, Suite: B8-100 Jan-2011 to Dec-2017 84 Months | 7,580 2.36% | $38.43 $291,288 $3.20 $24,274 | - | - | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.00 |

(continued on next page)

© 2016 CBRE, Inc.







Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 209 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 11

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name Type & Suite Number Lease Dates & Term | Floor SqFt Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfumes & Hair Produ Retail, Suite: B8-101 Apr-2013 to Mar-2018 60 Months | 530 0.16% | $59.20 $31,375 $4.93 $2,615 | Apr-2013 Apr-2014 Apr-2017 | $113.20 $61.36 $61.44 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$4.50 |
| Candle Light Bakery Retail, Suite: B8-102/ Sep-2003 to Feb-2017 162 Months | 1,455 0.45% | $42.19 $61,381 $3.52 $5,115 | - | - | - | - | - | See method: NNN+15% | - | - | Renew See assumption: Mkt$4.00 |
| Victoria Casas Retail, Suite: B8-105 Aug-2015 to Aug-2016 13 Months | 462 0.14% | $41.87 $19,343 $3.49 $1,612 | - | - | - | - | - | See method: NNN+15% | - | - | Renew See assumption: Mkt$3.75 |
| Wedding Chapel Retail, Suite: B8-106 Nov-2014 to Feb-2017 28 Months | 501 0.16% | $19.93 $9,984 $1.66 $832 | - | - | - | - | - | See method: NNN+15% | - | - | Renew See assumption: Mkt$3.75 |
| Professional Document Retail, Suite: B8-107 Jul-2013 to Feb-2017 44 Months | 783 0.24% | $19.34 $15,140 $1.61 $1,262 | - | - | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$4.50 |
| Una Mexicana Retail, Suite: B8-108 Jul-2013 to Jun-2016 36 Months | 570 0.18% | $53.15 $30,295 $4.43 $2,525 | - | - | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$4.50 |
| Hermandad Mexicana Le Retail, Suite: B8-109 May-2012 to Apr-2016 48 Months | 600 0.19% | $28.91 $17,347 $2.41 $1,446 | - | - | - | - | - | See method: NNN+15% | - | - | Renew See assumption: Mkt$3.75 |
| Rosy's Beauty Salon Retail, Suite: B8-110 Feb-2005 to Jun-2016 137 Months | 851 0.26% | $38.92 $33,125 $3.24 $2,760 | - | - | - | - | - | See method: NNN+15% | - | - | Renew See assumption: Mkt$3.00 |
| Militars Cut Barber S Retail, Suite: B8-112 Apr-2005 to Jun-2016 135 Months | 504 0.16% | $43.00 $21,673 $3.58 $1,806 | - | - | - | - | - | See method: NNN+15% | - | - | Renew See assumption: Mkt$3.75 |
| Farmers Insurance Retail, Suite: B8-113 Mar-2008 to Feb-2017 108 Months | 564 0.18% | $45.08 $25,424 $3.76 $2,119 | Mar-2008 Mar-2009 | $90.08 $46.88 | - | - | - | See method: NNN+15% | - | - | Market See assumption: Mkt$3.75 |
| VACANT Retail, Suite: B8-201 Jun-2017 to May-2022 60 Months | 663 0.21% | $46.80 $31,028 $3.90 $2,586 | Jun-2018 Jun-2019 Jun-2020 Jun-2021 | $48.20 $49.65 $51.14 $52.67 | - | 1-2 | 100% | See method: NNN+15% | $5.15 $3,414 | $14.44 6.00% $9,574 | Market See assumption: Mkt$3.75 |

(continued on next page)

© 2016 CBRE, Inc.



Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico Shopping Center-CBRE4-2016
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:30 am
Ref# : BZH
Page : 12

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 321,861 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynwood Medical<br>Retail, Suite: B8-203<br>Jul-2003 to Feb-2017<br>164 Months | 1,257<br>0.39% | $35.54<br>$44,676<br>$2.96<br>$3,723 | - | - | - | - | - | See method:<br>NNN+15% | | | Renew<br>See assumption:<br>Mkt$3.00 |
| VACANT<br>Office, Suite: B8-206<br>Mar-2017 to Feb-2022<br>60 Months | 4,723<br>1.47% | $36.00<br>$170,028<br>$3.00<br>$14,169 | Mar-2018<br>Mar-2019<br>Mar-2020<br>Mar-2021 | $37.08<br>$38.19<br>$39.34<br>$40.52 | - | 1-2 | 100% | See method:<br>NNN+15% | $5.00<br>$23,615 | $11.11<br>6.00%<br>$52,462 | Market<br>See assumption:<br>Mkt$3.00 |
| Aldos Key Shop<br>Retail, Suite: B-1323<br>Aug-2011 to Feb-2017<br>67 Months | 226<br>0.07% | $90.37<br>$20,423<br>$7.53<br>$1,702 | - | - | - | - | - | Full Service:<br>Pays no expense<br>reimbursement. | | | Renew<br>See assumption:<br>Mkt$5.00 |
| VACANT (PRIOR HOMETOW<br>Retail, Suite: C1258<br>Dec-2016 to Nov-2026<br>120 Months | 8,858<br>2.75% | $36.00<br>$318,888<br>$3.00<br>$26,574 | Dec-2021 | $41.40 | - | 1-2 | 100% | See method:<br>NNN+15% | $25.00<br>$221,450 | $22.86<br>6.00%<br>$202,494 | Market<br>See assumption:<br>Hometown |
| Chuck E. Cheese's<br>Retail, Suite: PAD<br>Dec-2003 to Dec-2018<br>181 Months | 12,116<br>3.76% | $8.25<br>$100,000<br>$0.69<br>$8,333 | - | - | - | - | - | See method:<br>NNN+15% | | | Market<br>See assumption:<br>Chuck E Cheese |
| M+D Properties<br>Office, Suite: Z2/4/5<br>Jan-2011 to Dec-2016<br>72 Months | 2,861<br>0.89% | $41.94<br>$120,000<br>$3.50<br>$10,000 | - | - | - | - | - | Full Service:<br>Pays no expense<br>reimbursement. | | | Market<br>See assumption:<br>Mkt$3.00 |
| TMC Tower License<br>Pad Site, Suite: MONUM<br>Jan-2015 to Sep-2024<br>117 Months | 1<br>0.00% | $250,000.00<br>$250,000<br>$20,833.33<br>$20,833 | Jan-2016<br>Jan-2017<br>Jan-2018<br>Jan-2019 | *******<br>*******<br>*******<br>******* | - | - | - | Gross:  Pays the<br>increases over a<br>base year ending<br>Mar-2017: $13.47. | | | Option<br>See assumption:<br>Mkt$2.00 |
| TMC Tower License<br>Option, Suite: MONUMEN<br>Oct-2024 to Sep-2034<br>120 Months | 1<br>0.00% | $750,000.00<br>$750,000<br>$62,500.00<br>$62,500 | Oct-2029 | ******* | - | - | - | Gross:  Pays the<br>increases over a<br>base year ending<br>Mar-2025: $16.54. | | | Market<br>See assumption:<br>Mkt$2.00 |

Total Occupied SqFt        281,498
Total Available SqFt        40,363

© 2016 CBRE, Inc.




Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 211 of 271

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 1

Supporting Schedule -- Detailed Lease Expiration Schedule (First Term Only)

| No. | Tenant | Suite | Market Leasing | Base Rent/SqFt /Yr | Expiration Date | Square Feet | Percent of Total |
|---|---|---|---|---|---|---|---|
| 116 | 99 Cent Store and up | T123 | MKTPLC_1500+ | 24.77 | 5/31/16 | 1,624 | 2.0 |
| 24 | All Star Wireless | H1 | MKTPLC 300-49 | 79.78 | 8/31/16 | 352 | 0.4 |
| 63 | Hee Jung Cho | P5Q6 | MKTPLC 500-79 | 52.71 | 8/31/16 | 576 | 0.7 |
| 68 | Vergara Insurance Se | U6 | MKTPLC 500-79 | 40.13 | 8/31/16 | 576 | 0.7 |
| 104 | Owl Fish | S6S7 | MKTPLC_800-99 | 38.69 | 9/30/16 | 960 | 1.2 |
| 59 | Primo's Pet Shop | B10C10 | MKTPLC 500-79 | 43.34 | 12/31/16 | 512 | 0.6 |
| 76 | Flores Bautista Glor | I9H10 | MKTPLC 500-79 | 55.47 | 12/31/16 | 630 | 0.8 |
| 35 | Sun Hye Chung | Q10 | MKTPLC 300-49 | 35.00 | 2/28/17 | 384 | 0.5 |
| 3 | Pang Pang Donuts | P10 | MKTPLC Under | 89.67 | 3/31/17 | 180 | 0.2 |
| 4 | Perfumia Elisa | O5 | MKTPLC Under | 52.86 | 3/31/17 | 230 | 0.3 |
| 5 | Cell Mart | A7 | MKTPLC Under | 112.29 | 3/31/17 | 250 | 0.3 |
| 7 | Diana Michel | H8 | MKTPLC Under | 53.33 | 3/31/17 | 288 | 0.4 |
| 8 | Art Nails | L9 | MKTPLC Under | 54.43 | 3/31/17 | 288 | 0.4 |
| 9 | Rosarios y Pulseras | D9 | MKTPLC 300-49 | 56.59 | 3/31/17 | 309 | 0.4 |
| 10 | Inti Arts & Craft | E8 | MKTPLC 300-49 | 45.94 | 3/31/17 | 309 | 0.4 |
| 11 | Enciso Realty | A9 | MKTPLC 300-49 | 28.06 | 3/31/17 | 310 | 0.4 |
| 12 | Lynwood Alteration | Q1 | MKTPLC 300-49 | 23.61 | 3/31/17 | 312 | 0.4 |
| 13 | Happy Chinese | P10A | MKTPLC 300-49 | 54.88 | 3/31/17 | 313 | 0.4 |
| 14 | El Palenque Restaura | P10B | MKTPLC 300-49 | 52.43 | 3/31/17 | 313 | 0.4 |
| 15 | Mariscos Rios Balsas | Q11 | MKTPLC 300-49 | 52.49 | 3/31/17 | 313 | 0.4 |
| 16 | L'Dorado Jewelry | D6 | MKTPLC 300-49 | 66.84 | 3/31/17 | 320 | 0.4 |
| 17 | Mauro Valdez Sandova | F9 | MKTPLC 300-49 | 50.63 | 3/31/17 | 320 | 0.4 |
| 18 | Global Jewelry | G10 | MKTPLC 300-49 | 55.07 | 3/31/17 | 320 | 0.4 |
| 19 | Elizabeth Adame | I4 | MKTPLC 300-49 | 67.04 | 3/31/17 | 320 | 0.4 |
| 20 | Lucky Gold | I7 | MKTPLC 300-49 | 60.30 | 3/31/17 | 320 | 0.4 |
| 22 | Fancy Jewelry | C1 | MKTPLC 300-49 | 74.39 | 3/31/17 | 352 | 0.4 |
| 23 | Come Again | D1 | MKTPLC 300-49 | 67.40 | 3/31/17 | 352 | 0.4 |
| 25 | Jimmy Choi | K1 | MKTPLC 300-49 | 64.89 | 3/31/17 | 352 | 0.4 |
| 26 | Marci Pizza | O7 | MKTPLC 300-49 | 53.33 | 3/31/17 | 360 | 0.4 |
| 28 | Capital Cap & Embroi | A3 | MKTPLC 300-49 | 62.75 | 3/31/17 | 384 | 0.5 |
| 29 | X-Phone | B1 | MKTPLC 300-49 | 74.04 | 3/31/17 | 384 | 0.5 |
| 30 | Musica Jalisco | B5 | MKTPLC 300-49 | 53.44 | 3/31/17 | 384 | 0.5 |
| 31 | Rachel's Secret | B6 | MKTPLC 300-49 | 75.75 | 3/31/17 | 384 | 0.5 |
| 32 | Lucky Accessories | F1 | MKTPLC 300-49 | 57.18 | 3/31/17 | 384 | 0.5 |
| 33 | Sweet Stone Jewelry | K4 | MKTPLC 300-49 | 52.65 | 3/31/17 | 384 | 0.5 |
| 34 | Twin Scoop Ice Cream | P9 | MKTPLC 300-49 | 39.80 | 3/31/17 | 384 | 0.5 |
| 36 | Farmacia Natural | S9 | MKTPLC 300-49 | 31.96 | 3/31/17 | 384 | 0.5 |
| 38 | Gregorio Juarez | O6 | MKTPLC 300-49 | 58.36 | 3/31/17 | 433 | 0.5 |
| 40 | Boom Boom Sounds | D2 | MKTPLC 300-49 | 59.34 | 3/31/17 | 448 | 0.6 |
| 41 | F4 Jewelry | F4 | MKTPLC 300-49 | 80.16 | 3/31/17 | 448 | 0.6 |
| 42 | Jong R Jang | G1 | MKTPLC 300-49 | 63.86 | 3/31/17 | 448 | 0.6 |
| 43 | Sport Time | G8AB | MKTPLC 300-49 | 82.14 | 3/31/17 | 454 | 0.6 |
| 45 | Kid's Love | B3C3 | MKTPLC 300-49 | 72.28 | 3/31/17 | 480 | 0.6 |
| 46 | Joe's Sports Wear | D7 | MKTPLC 300-49 | 47.56 | 3/31/17 | 480 | 0.6 |
| 47 | Azteca Jewelry | E1 | MKTPLC 300-49 | 46.13 | 3/31/17 | 480 | 0.6 |
| 48 | 333 Fashion | F2 | MKTPLC 300-49 | 43.92 | 3/31/17 | 480 | 0.6 |
| 49 | B&C Beauty Supply | F8 | MKTPLC 300-49 | 44.84 | 3/31/17 | 480 | 0.6 |
| 51 | Stacy Han | G9 | MKTPLC 300-49 | 47.41 | 3/31/17 | 480 | 0.6 |
| 52 | Enciso Realty | H2 | MKTPLC 300-49 | 14.76 | 3/31/17 | 480 | 0.6 |
| 53 | Guillermo Camberos P | H3 | MKTPLC 300-49 | 38.00 | 3/31/17 | 480 | 0.6 |
| 54 | Victoria | H9 | MKTPLC 300-49 | 51.22 | 3/31/17 | 480 | 0.6 |
| 55 | La Casa De La Novia | I5 | MKTPLC 300-49 | 42.90 | 3/31/17 | 480 | 0.6 |
| 56 | Diz N Dat | I8 | MKTPLC 300-49 | 48.74 | 3/31/17 | 480 | 0.6 |
| 57 | Manuel Nieblas Jr. & | J4K5 | MKTPLC 300-49 | 58.51 | 3/31/17 | 480 | 0.6 |
| 58 | Family Acupuncture & | J11 | MKTPLC 300-49 | 42.91 | 3/31/17 | 500 | 0.6 |
| 60 | BW Sports & Hobbies | B7C7 | MKTPLC 500-79 | 55.36 | 3/31/17 | 512 | 0.6 |
| 61 | Sunny Fashion | B9C9 | MKTPLC 500-79 | 35.35 | 3/31/17 | 512 | 0.6 |
| 62 | One Hour Photo | L1 | MKTPLC 500-79 | 35.66 | 3/31/17 | 512 | 0.6 |

(continued on next page)

© 2016 CBRE, Inc.



Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 2

Plaza Mexico
SWC of Long Beach & Imperial

Supporting Schedule -- Detailed Lease Expiration Schedule (First Term Only)

| No. | Tenant | Suite | Market Leasing | Base Rent/SqFt /Yr | Expiration Date | Square Feet | Percent of Total |
|---|---|---|---|---|---|---|---|
| 66 | Express Car Registra | S8 | MKTPLC 500-79 | 28.24 | 3/31/17 | 576 | 0.7 |
| 69 | El Azul Jewelry | P4Q5 | MKTPLC 500-79 | 65.93 | 3/31/17 | 592 | 0.7 |
| 70 | Kat's Lingerie | S4T4 | MKTPLC 500-79 | 43.54 | 3/31/17 | 592 | 0.7 |
| 71 | All City Footwear | D3 | MKTPLC 500-79 | 73.71 | 3/31/17 | 608 | 0.7 |
| 72 | Robert's Fashion | D4 | MKTPLC 500-79 | 75.88 | 3/31/17 | 608 | 0.7 |
| 73 | Eddies Pants | E2 | MKTPLC 500-79 | 70.96 | 3/31/17 | 608 | 0.7 |
| 74 | Top Fashion | E3 | MKTPLC 500-79 | 68.91 | 3/31/17 | 608 | 0.7 |
| 75 | Shoe Box | J9 | MKTPLC 500-79 | 63.14 | 3/31/17 | 608 | 0.7 |
| 77 | Hannah Kim | D8E7 | MKTPLC 500-79 | 40.50 | 3/31/17 | 640 | 0.8 |
| 78 | Kiddie World | E5E6 | MKTPLC 500-79 | 43.57 | 3/31/17 | 640 | 0.8 |
| 79 | Kitchen & Gift | F10G11 | MKTPLC 500-79 | 42.64 | 3/31/17 | 640 | 0.8 |
| 80 | TS Discount | F7G7 | MKTPLC 500-79 | 56.10 | 3/31/17 | 640 | 0.8 |
| 81 | Vivian's Bakery | H11I10 | MKTPLC 500-79 | 52.90 | 3/31/17 | 640 | 0.8 |
| 82 | Lynwood Auto Accesso | L34 | MKTPLC 500-79 | 47.87 | 3/31/17 | 728 | 0.9 |
| 83 | Han's Toy | A1A2 | MKTPLC 500-79 | 34.81 | 3/31/17 | 736 | 0.9 |
| 84 | Marshmallow | B4C4 | MKTPLC 500-79 | 72.37 | 3/31/17 | 736 | 0.9 |
| 85 | Pescaderia y Cocina | J10 | MKTPLC 500-79 | 32.85 | 3/31/17 | 736 | 0.9 |
| 86 | Bebe Craft and Shoes | L7L8 | MKTPLC 500-79 | 47.73 | 3/31/17 | 736 | 0.9 |
| 87 | Pink Melon | A5A6 | MKTPLC 500-79 | 43.35 | 3/31/17 | 760 | 0.9 |
| 88 | A&S Fashion | B2C2 | MKTPLC 500-79 | 49.08 | 3/31/17 | 768 | 0.9 |
| 89 | Sung Ryong | B8C8 | MKTPLC 500-79 | 41.88 | 3/31/17 | 768 | 0.9 |
| 91 | Joy SPorts Wear | F5F6 | MKTPLC 500-79 | 67.20 | 3/31/17 | 768 | 0.9 |
| 92 | Fashion Time | J2J3 | MKTPLC 500-79 | 47.79 | 3/31/17 | 768 | 0.9 |
| 93 | Jang's Men's Fashion | J5K6 | MKTPLC 500-79 | 47.48 | 3/31/17 | 768 | 0.9 |
| 94 | Street Cellular | J6K7 | MKTPLC 500-79 | 46.67 | 3/31/17 | 768 | 0.9 |
| 95 | Kiddie World II | G5G6 | MKTPLC_800-99 | 45.41 | 3/31/17 | 800 | 1.0 |
| 96 | SM Foot Wear | H5H6 | MKTPLC_800-99 | 42.11 | 3/31/17 | 800 | 1.0 |
| 97 | La Casa De Los Bauti | Q8Q9A | MKTPLC_800-99 | 25.27 | 3/31/17 | 816 | 1.0 |
| 99 | Chin Shoes | D5E4 | MKTPLC_800-99 | 49.32 | 3/31/17 | 888 | 1.1 |
| 100 | Top Fashion | H7I6 | MKTPLC_800-99 | 35.98 | 3/31/17 | 928 | 1.1 |
| 101 | Pro Sports | I1I2 | MKTPLC_800-99 | 36.34 | 3/31/17 | 928 | 1.1 |
| 102 | Happy Land | H4I3 | MKTPLC_800-99 | 44.34 | 3/31/17 | 960 | 1.2 |
| 103 | Perfecto Nails | P7P8 | MKTPLC_800-99 | 27.99 | 3/31/17 | 960 | 1.2 |
| 106 | Sung Ryong Lee | J1K2K3 | MKTPLC_1000-1 | 37.52 | 3/31/17 | 1,120 | 1.4 |
| 107 | Usama Awadallah | R2R3 | MKTPLC_1000-1 | 27.90 | 3/31/17 | 1,152 | 1.4 |
| 109 | Ray's Fashion | S123 | MKTPLC_1000-1 | 33.23 | 3/31/17 | 1,160 | 1.4 |
| 110 | Milbes Men's Wear | O234 | MKTPLC_1000-1 | 32.39 | 3/31/17 | 1,232 | 1.5 |
| 111 | Shoes 4 Less | J7J8K8K9 | MKTPLC_1000-1 | 39.72 | 3/31/17 | 1,282 | 1.6 |
| 112 | Angel's Bridal | M2 | MKTPLC_1000-1 | 28.19 | 3/31/17 | 1,400 | 1.7 |
| 113 | A Fashion Plus | F3G3G4 | MKTPLC_1000-1 | 32.71 | 3/31/17 | 1,440 | 1.8 |
| 115 | Shoes 4 Less | P3Q4 | MKTPLC_1500+ | 24.99 | 3/31/17 | 1,560 | 1.9 |
| 117 | Big Discount | M4A | MKTPLC_1500+ | 24.63 | 3/31/17 | 1,710 | 2.1 |
| 118 | MoMo Trading | M1 | MKTPLC_1500+ | 23.84 | 3/31/17 | 2,177 | 2.7 |
| 119 | Mr. Hammer Shoes | T7U7 | MKTPLC_1500+ | 16.57 | 3/31/17 | 2,298 | 2.8 |
| 121 | Arcade | U9 | MKTPLC_1500+ | 10.89 | 3/31/17 | 3,405 | 4.2 |
| | | | | | | ============= | ============= |
| | Total for Year Ending Mar | | | | | 69,200 | 85.0% |
| | | | | | | | |
| 21 | Simply Prepaid | L5 | MKTPLC 300-49 | 67.39 | 6/30/17 | 328 | 0.4 |
| 27 | Brenda Diaz Perez | L2 | MKTPLC 300-49 | 57.26 | 7/31/17 | 378 | 0.5 |
| | | | | | | ============= | ============= |
| | Total for Year Ending Mar | | | | | 706 | 0.9% |

(continued on next page)



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 3

Supporting Schedule -- Detailed Lease Expiration Schedule (First Term Only)

| No. | Tenant | Suite | Market Leasing | Base Rent/SqFt /Yr | Expiration Date | Square Feet | Percent of Total |
|---|---|---|---|---|---|---|---|
| 120 | La Mejor Carniceria | M3 | MKTPLC_1500+ | 27.20 | 5/31/18 | 2,301 | 2.8 |
| 1 | VACANT | O8 | MKTPLC Under | 70.81 | 2/28/19 | 90 | 0.1 |
| 2 | VACANT | S10 | MKTPLC Under | 70.81 | 2/28/19 | 108 | 0.1 |
| 6 | VACANT | L6 | MKTPLC Under | 70.81 | 2/28/19 | 256 | 0.3 |
| 37 | VACANT | A8 | MKTPLC 300-49 | 61.37 | 2/28/19 | 390 | 0.5 |
| 39 | VACANT | A4 | MKTPLC 300-49 | 61.37 | 2/28/19 | 448 | 0.6 |
| 44 | VACANT | O1 | MKTPLC 300-49 | 61.37 | 2/28/19 | 463 | 0.6 |
| 50 | VACANT | G2 | MKTPLC 300-49 | 61.37 | 2/28/19 | 480 | 0.6 |
| 64 | VACANT | P6 | MKTPLC 500-79 | 51.93 | 2/28/19 | 576 | 0.7 |
| 65 | VACANT | Q7 | MKTPLC 500-79 | 51.93 | 2/28/19 | 576 | 0.7 |
| 67 | VACANT | T6 | MKTPLC 500-79 | 51.93 | 2/28/19 | 576 | 0.7 |
| 90 | VACANT | C5C6 | MKTPLC 500-79 | 51.93 | 2/28/19 | 768 | 0.9 |
| 98 | VACANT | T89UB | MKTPLC_800-99 | 42.49 | 2/28/19 | 819 | 1.0 |
| 105 | VACANT | M4B | MKTPLC_1000-1 | 33.05 | 2/28/19 | 1,022 | 1.3 |
| 108 | VACANT | STU5 | MKTPLC_1000-1 | 33.05 | 2/28/19 | 1,152 | 1.4 |
| 114 | VACANT | Z1/3 | MKTPLC_1000-1 | 33.05 | 2/28/19 | 1,449 | 1.8 |
| | | | | | | ============= | ============= |
| | Total for Year Ending Mar | | | | | 11,474 | 14.1% |
| | | | | | | | |
| | Building Total | | | | | 81,380 | 100.0% |

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 214 of 271

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 4

Supporting Schedule -- Square Feet Expiring -- (All Terms)

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| 99 Cent Store and up | T123 | 1,624 | | | 1,624 | | 1,624 | | | 1,624 | | |
| All Star Wireless | H1 | 352 | | 352 | | 352 | | 352 | | 352 | | 352 |
| Hee Jung Cho | P5Q6 | 576 | | 576 | | 576 | | 576 | | 576 | | 576 |
| Vergara Insurance Serv | U6 | 576 | | 576 | | 576 | | 576 | | 576 | | 576 |
| Owl Fish | S6S7 | 960 | | 960 | | 960 | | 960 | | 960 | | 960 |
| Primo's Pet Shop | B10C10 | 512 | | 512 | | 512 | | 512 | | 512 | | |
| Flores Bautista Gloria | I9H10 | 630 | | 630 | | 630 | | 630 | | 630 | | |
| Sun Hye Chung | Q10 | 384 | | 384 | | 384 | | | 384 | | 384 | |
| Pang Pang Donuts | P10 | 180 | | 180 | | | 180 | | 180 | | 180 | |
| Perfumia Elisa | O5 | 230 | | 230 | | | 230 | | 230 | | 230 | |
| Cell Mart | A7 | 250 | | 250 | | | 250 | | 250 | | 250 | |
| Diana Michel | H8 | 288 | | 288 | | | 288 | | 288 | | 288 | |
| Art Nails | L9 | 288 | | 288 | | | 288 | | 288 | | 288 | |
| Rosarios y Pulseras Es | D9 | 309 | | 309 | | | 309 | | 309 | | 309 | |
| Inti Arts & Craft | E8 | 309 | | 309 | | | 309 | | 309 | | 309 | |
| Enciso Realty | A9 | 310 | | 310 | | | 310 | | 310 | | 310 | |
| Lynwood Alteration | Q1 | 312 | | 312 | | | 312 | | 312 | | 312 | |
| Happy Chinese | P10A | 313 | | 313 | | | 313 | | 313 | | 313 | |
| El Palenque Restaurant | P10B | 313 | | 313 | | | 313 | | 313 | | 313 | |
| Mariscos Rios Balsas | Q11 | 313 | | 313 | | | 313 | | 313 | | 313 | |
| L'Dorado Jewelry | D6 | 320 | | 320 | | | 320 | | 320 | | 320 | |
| Mauro Valdez Sandoval | F9 | 320 | | 320 | | | 320 | | 320 | | 320 | |
| Global Jewelry | G10 | 320 | | 320 | | | 320 | | 320 | | 320 | |
| Elizabeth Adame | I4 | 320 | | 320 | | | 320 | | 320 | | 320 | |
| Lucky Gold | I7 | 320 | | 320 | | | 320 | | 320 | | 320 | |
| Fancy Jewelry | C1 | 352 | | 352 | | | 352 | | 352 | | 352 | |
| Come Again | D1 | 352 | | 352 | | | 352 | | 352 | | 352 | |
| Jimmy Choi | K1 | 352 | | 352 | | | 352 | | 352 | | 352 | |
| Marci Pizza | O7 | 360 | | 360 | | | 360 | | 360 | | 360 | |
| Capital Cap & Embroide | A3 | 384 | | 384 | | | 384 | | 384 | | 384 | |
| X-Phone | B1 | 384 | | 384 | | | 384 | | 384 | | 384 | |
| Musica Jalisco | B5 | 384 | | 384 | | | 384 | | 384 | | 384 | |
| Rachel's Secret | B6 | 384 | | 384 | | | 384 | | 384 | | 384 | |
| Lucky Accessories | F1 | 384 | | 384 | | | 384 | | 384 | | 384 | |
| Sweet Stone Jewelry | K4 | 384 | | 384 | | | 384 | | 384 | | 384 | |
| Twin Scoop Ice Cream | P9 | 384 | | 384 | | | 384 | | 384 | | 384 | |
| Farmacia Natural | S9 | 384 | | 384 | | | 384 | | 384 | | 384 | |
| Gregorio Juarez | O6 | 433 | | 433 | | | 433 | | 433 | | 433 | |
| Boom Boom Sounds | D2 | 448 | | 448 | | | 448 | | 448 | | 448 | |
| F4 Jewelry | F4 | 448 | | 448 | | | 448 | | 448 | | 448 | |
| Jong R Jang | G1 | 448 | | 448 | | | 448 | | 448 | | 448 | |
| Sport Time | G8AB | 454 | | 454 | | | 454 | | 454 | | 454 | |
| Kid's Love | B3C3 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| Joe's Sports Wear | D7 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| Azteca Jewelry | E1 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| 333 Fashion | F2 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| B&C Beauty Supply | F8 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| Stacy Han | G9 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| Enciso Realty | H2 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| Guillermo Camberos Pre | H3 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| Victoria | H9 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| La Casa De La Novia | I5 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| Diz N Dat | I8 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| Manuel Nieblas Jr. & E | J4K5 | 480 | | 480 | | | 480 | | 480 | | 480 | |
| Family Acupuncture & H | J11 | 500 | | 500 | | | 500 | | 500 | | 500 | |
| BW Sports & Hobbies | B7C7 | 512 | | 512 | | | 512 | | 512 | | 512 | |
| Sunny Fashion | B9C9 | 512 | | 512 | | | 512 | | 512 | | 512 | |
| One Hour Photo | L1 | 512 | | 512 | | | 512 | | 512 | | 512 | |
| Express Car Registrati | S8 | 576 | | 576 | | | 576 | | 576 | | 576 | |
| El Azul Jewelry | P4Q5 | 592 | | 592 | | | 592 | | 592 | | 592 | |

(continued on next page)

© 2016 CBRE, Inc.

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 5

Supporting Schedule -- Square Feet Expiring -- (All Terms)

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| Kat's Lingerie | S4T4 | 592 | | 592 | | | 592 | | 592 | | 592 | |
| All City Footwear | D3 | 608 | | 608 | | | 608 | | 608 | | 608 | |
| Robert's Fashion | D4 | 608 | | 608 | | | 608 | | 608 | | 608 | |
| Eddies Pants | E2 | 608 | | 608 | | | 608 | | 608 | | 608 | |
| Top Fashion | E3 | 608 | | 608 | | | 608 | | 608 | | 608 | |
| Shoe Box | J9 | 608 | | 608 | | | 608 | | 608 | | 608 | |
| Hannah Kim | D8E7 | 640 | | 640 | | | 640 | | 640 | | 640 | |
| Kiddie World | E5E6 | 640 | | 640 | | | 640 | | 640 | | 640 | |
| Kitchen & Gift | F10G11 | 640 | | 640 | | | 640 | | 640 | | 640 | |
| TS Discount | F7G7 | 640 | | 640 | | | 640 | | 640 | | 640 | |
| Vivian's Bakery | H11I10 | 640 | | 640 | | | 640 | | 640 | | 640 | |
| Lynwood Auto Accessori | L34 | 728 | | 728 | | | 728 | | 728 | | 728 | |
| Han's Toy | A1A2 | 736 | | 736 | | | 736 | | 736 | | 736 | |
| Marshmallow | B4C4 | 736 | | 736 | | | 736 | | 736 | | 736 | |
| Pescaderia y Cocina El | J10 | 736 | | 736 | | | 736 | | 736 | | 736 | |
| Bebe Craft and Shoes | L7L8 | 736 | | 736 | | | 736 | | 736 | | 736 | |
| Pink Melon | A5A6 | 760 | | 760 | | | 760 | | 760 | | 760 | |
| A&S Fashion | B2C2 | 768 | | 768 | | | 768 | | 768 | | 768 | |
| Sung Ryong | B8C8 | 768 | | 768 | | | 768 | | 768 | | 768 | |
| Joy SPorts Wear | F5F6 | 768 | | 768 | | | 768 | | 768 | | 768 | |
| Fashion Time | J2J3 | 768 | | 768 | | | 768 | | 768 | | 768 | |
| Jang's Men's Fashion | J5K6 | 768 | | 768 | | | 768 | | 768 | | 768 | |
| Street Cellular | J6K7 | 768 | | 768 | | | 768 | | 768 | | 768 | |
| Kiddie World II | G5G6 | 800 | | 800 | | | 800 | | 800 | | 800 | |
| SM Foot Wear | H5H6 | 800 | | 800 | | | 800 | | 800 | | 800 | |
| La Casa De Los Bautizo | Q8Q9A | 816 | | 816 | | | 816 | | 816 | | 816 | |
| Chin Shoes | D5E4 | 888 | | 888 | | | 888 | | 888 | | 888 | |
| Top Fashion | H7I6 | 928 | | 928 | | | 928 | | 928 | | 928 | |
| Pro Sports | I1I2 | 928 | | 928 | | | 928 | | 928 | | 928 | |
| Happy Land | H4I3 | 960 | | 960 | | | 960 | | 960 | | 960 | |
| Perfecto Nails | P7P8 | 960 | | 960 | | | 960 | | 960 | | 960 | |
| Sung Ryong Lee | J1K2K3 | 1,120 | | | 1,120 | | | | 1,120 | | | 1,120 |
| Usama Awadallah | R2R3 | 1,152 | | | 1,152 | | | | 1,152 | | | 1,152 |
| Ray's Fashion | S123 | 1,160 | | | 1,160 | | | | 1,160 | | | 1,160 |
| Milbes Men's Wear | O234 | 1,232 | | | 1,232 | | | | 1,232 | | | 1,232 |
| Shoes 4 Less | J7J8K8K9 | 1,282 | | | 1,282 | | | | 1,282 | | | 1,282 |
| Angel's Bridal | M2 | 1,400 | | | 1,400 | | | | 1,400 | | | 1,400 |
| A Fashion Plus | F3G3G4 | 1,440 | | | 1,440 | | | | 1,440 | | | 1,440 |
| Shoes 4 Less | P3Q4 | 1,560 | | | 1,560 | | | | 1,560 | | | 1,560 |
| Big Discount | M4A | 1,710 | | | 1,710 | | | | 1,710 | | | 1,710 |
| MoMo Trading | M1 | 2,177 | | | 2,177 | | | | 2,177 | | | 2,177 |
| Mr. Hammer Shoes | T7U7 | 2,298 | | | 2,298 | | | | 2,298 | | | 2,298 |
| Arcade | U9 | 3,405 | | | 3,405 | | | | 3,405 | | | 3,405 |
| Simply Prepaid | L5 | | 328 | | 328 | | 328 | | | | 328 | |
| Brenda Diaz Perez | L2 | | 378 | | 378 | | 378 | | | | 378 | |
| La Mejor Carniceria Co | M3 | | | 2,301 | | | 2,301 | | | 2,301 | | |
| VACANT | O8 | | | 90 | | 90 | | | 90 | | 90 | |
| VACANT | S10 | | | 108 | | 108 | | | 108 | | 108 | |
| VACANT | L6 | | | 256 | | 256 | | | 256 | | 256 | |
| VACANT | A8 | | | 390 | | 390 | | | 390 | | 390 | |
| VACANT | A4 | | | 448 | | 448 | | | 448 | | 448 | |
| VACANT | O1 | | | 463 | | 463 | | | 463 | | 463 | |
| VACANT | G2 | | | 480 | | 480 | | | 480 | | 480 | |
| VACANT | P6 | | | 576 | | 576 | | | 576 | | 576 | |
| VACANT | Q7 | | | 576 | | 576 | | | 576 | | 576 | |
| VACANT | T6 | | | 576 | | 576 | | | 576 | | 576 | |
| VACANT | C5C6 | | | 768 | | 768 | | | 768 | | 768 | |
| VACANT | T89UB | | | 819 | | 819 | | | 819 | | 819 | |
| VACANT | M4B | | | 1,022 | | | 1,022 | | | | 1,022 | |
| VACANT | STU5 | | | 1,152 | | | 1,152 | | | | 1,152 | |

(continued on next page)

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 6

Supporting Schedule -- Square Feet Expiring -- (All Terms)

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| VACANT | Z1/3 | | | 1,449 | | | 1,449 | | | | 1,449 | |
| Total SqFt Expiring | | 69,200 | 706 | 59,114 | 22,266 | 9,540 | 50,280 | 5,230 | 70,226 | 5,907 | 55,537 | 22,400 |
| Percent Of Total Expirin | | 85.0% | 0.9% | 72.6% | 27.4% | 11.7% | 61.8% | 6.4% | 86.3% | 7.3% | 68.2% | 27.5% |

© 2016 CBRE, Inc.

Created with 



Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 7

Supporting Schedule - Occupancy & Absorption Rates
Physical Occupancy Based on Absorption & Turnover Vacancy Assumptions

| For the Years Ending | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SqFt Occupied** | | | | | | | | | | | |
| April | 72,207 | 81,380 | 81,380 | 37,730 | 61,444 | 75,446 | 77,757 | 81,380 | 81,380 | 80,238 | 81,380 |
| May | 72,207 | 81,380 | 81,380 | 81,380 | 81,380 | 37,730 | 81,380 | 55,510 | 81,380 | 77,757 | 81,380 |
| June | 72,207 | 81,380 | 81,380 | 79,756 | 81,380 | 79,079 | 81,380 | 37,730 | 81,380 | 75,446 | 61,444 |
| July | 72,207 | 81,380 | 81,380 | 81,052 | 81,380 | 81,380 | 79,756 | 81,380 | 79,079 | 37,730 | 81,380 |
| August | 72,207 | 81,380 | 81,380 | 81,002 | 81,380 | 81,052 | 81,380 | 81,380 | 81,380 | 79,756 | 81,380 |
| September | 72,207 | 81,380 | 79,876 | 81,380 | 81,380 | 81,002 | 81,380 | 81,052 | 81,380 | 81,380 | 81,380 |
| October | 72,207 | 81,380 | 80,420 | 81,380 | 79,876 | 81,380 | 81,380 | 81,002 | 81,380 | 81,052 | 81,380 |
| November | 72,207 | 81,380 | 81,380 | 81,380 | 80,420 | 81,380 | 79,876 | 81,380 | 81,380 | 81,002 | 81,380 |
| December | 72,207 | 81,380 | 81,380 | 81,380 | 81,380 | 81,380 | 80,420 | 81,380 | 79,876 | 81,380 | 81,380 |
| January | 72,207 | 81,380 | 80,238 | 81,380 | 81,380 | 81,380 | 81,380 | 81,380 | 80,420 | 81,380 | 79,876 |
| February | 72,207 | 81,380 | 81,380 | 81,380 | 80,238 | 81,380 | 81,380 | 81,380 | 81,380 | 81,380 | 80,420 |
| March | 81,380 | 81,380 | 71,823 | 81,380 | 81,380 | 81,380 | 80,238 | 81,380 | 81,380 | 81,380 | 81,380 |
| **Average Occupied For The Year** | 72,971 | 81,380 | 80,283 | 77,548 | 79,418 | 76,997 | 80,642 | 75,528 | 80,983 | 76,657 | 79,513 |
| **Net Absorption** | | | | | | | | | | | |
| Annual Square Feet Absorbed | 9,173 | | (9,557) | 9,557 | | | (1,142) | 1,142 | | | |
| Average Monthly Absorption | 764 | | (796) | 796 | | | (95) | 95 | | | |

| For the Years Ending | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percentage Occupancy** | | | | | | | | | | | |
| April | 88.73% | 100.00% | 100.00% | 46.36% | 75.50% | 92.71% | 95.55% | 100.00% | 100.00% | 98.60% | 100.00% |
| May | 88.73% | 100.00% | 100.00% | 100.00% | 100.00% | 46.36% | 100.00% | 68.21% | 100.00% | 95.55% | 100.00% |
| June | 88.73% | 100.00% | 100.00% | 98.00% | 100.00% | 97.17% | 100.00% | 46.36% | 100.00% | 92.71% | 75.50% |
| July | 88.73% | 100.00% | 100.00% | 99.60% | 100.00% | 100.00% | 98.00% | 100.00% | 97.17% | 46.36% | 100.00% |
| August | 88.73% | 100.00% | 100.00% | 99.54% | 100.00% | 99.60% | 100.00% | 100.00% | 100.00% | 98.00% | 100.00% |
| September | 88.73% | 100.00% | 98.15% | 100.00% | 100.00% | 99.54% | 100.00% | 99.60% | 100.00% | 100.00% | 100.00% |
| October | 88.73% | 100.00% | 98.82% | 100.00% | 98.15% | 100.00% | 100.00% | 99.54% | 100.00% | 99.60% | 100.00% |
| November | 88.73% | 100.00% | 100.00% | 100.00% | 98.82% | 100.00% | 98.15% | 100.00% | 100.00% | 99.54% | 100.00% |
| December | 88.73% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.82% | 100.00% | 98.15% | 100.00% | 100.00% |
| January | 88.73% | 100.00% | 98.60% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.82% | 100.00% | 98.15% |
| February | 88.73% | 100.00% | 100.00% | 100.00% | 98.60% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.82% |
| March | 100.00% | 100.00% | 88.26% | 100.00% | 100.00% | 100.00% | 98.60% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Average Occupancy For The Year** | 89.67% | 100.00% | 98.65% | 95.29% | 97.59% | 94.61% | 99.09% | 92.81% | 99.51% | 94.20% | 97.71% |
| **Net Absorption** | | | | | | | | | | | |
| Annual Percentage Absorbed | 11.27% | | (11.74%) | 11.74% | | | (1.40%) | 1.40% | | | |
| Average Monthly Percentage | 0.94% | | (0.98%) | 0.98% | | | (0.12%) | 0.12% | | | |

© 2016 CBRE, Inc.

Created with 

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/2016
Time : 9:28 am
Ref# : CBQ
Page : 8

Supporting Schedule -- Average Square Feet Occupancy

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| VACANT | O8 | 8 | 90 | 83 | 90 | 90 | 83 | 90 | 83 | 90 | 83 | 90 |
| VACANT | S10 | 9 | 108 | 99 | 108 | 108 | 99 | 108 | 99 | 108 | 99 | 108 |
| Pang Pang Donuts | P10 | 180 | 180 | 180 | 165 | 180 | 165 | 180 | 165 | 180 | 165 | 180 |
| Perfumia Elisa | O5 | 230 | 230 | 230 | 211 | 230 | 211 | 230 | 211 | 230 | 211 | 230 |
| Cell Mart | A7 | 250 | 250 | 235 | 229 | 256 | 229 | 250 | 229 | 250 | 229 | 250 |
| VACANT | L6 | 21 | 256 | 256 | 256 | 256 | 235 | 256 | 235 | 256 | 235 | 256 |
| Diana Michel | H8 | 288 | 288 | 288 | 264 | 288 | 264 | 288 | 264 | 288 | 264 | 288 |
| Art Nails | L9 | 288 | 288 | 288 | 264 | 288 | 264 | 288 | 264 | 288 | 264 | 288 |
| Rosarios y Pulseras Es | D9 | 309 | 309 | 309 | 283 | 309 | 283 | 309 | 283 | 309 | 283 | 309 |
| Inti Arts & Craft | E8 | 309 | 309 | 309 | 283 | 309 | 283 | 309 | 283 | 309 | 283 | 309 |
| Enciso Realty | A9 | 310 | 310 | 310 | 284 | 310 | 284 | 310 | 284 | 310 | 284 | 310 |
| Lynwood Alteration | Q1 | 312 | 312 | 312 | 286 | 312 | 286 | 312 | 286 | 312 | 286 | 312 |
| Happy Chinese | P10A | 313 | 313 | 313 | 287 | 313 | 287 | 313 | 287 | 313 | 287 | 313 |
| El Palenque Restaurant | P10B | 313 | 313 | 313 | 287 | 313 | 287 | 313 | 287 | 313 | 287 | 313 |
| Mariscos Rios Balsas | Q11 | 313 | 313 | 313 | 287 | 313 | 287 | 313 | 287 | 313 | 287 | 313 |
| L'Dorado Jewelry | D6 | 320 | 320 | 320 | 293 | 320 | 293 | 320 | 293 | 320 | 293 | 320 |
| Mauro Valdez Sandoval | F9 | 320 | 320 | 320 | 293 | 320 | 293 | 320 | 293 | 320 | 293 | 320 |
| Global Jewelry | G10 | 320 | 320 | 320 | 293 | 320 | 293 | 320 | 293 | 320 | 293 | 320 |
| Eliizabeth Adame | I4 | 320 | 320 | 320 | 293 | 320 | 293 | 320 | 293 | 320 | 293 | 320 |
| Lucky Gold | I7 | 320 | 320 | 320 | 293 | 320 | 293 | 320 | 293 | 320 | 293 | 320 |
| Simply Prepaid | L5 | 328 | 328 | 328 | 301 | 328 | 301 | 328 | 301 | 328 | 301 | 328 |
| Fancy Jewelry | C1 | 352 | 352 | 352 | 323 | 352 | 323 | 352 | 323 | 352 | 323 | 352 |
| Come Again | D1 | 352 | 352 | 352 | 323 | 352 | 323 | 352 | 323 | 352 | 323 | 352 |
| All Star Wireless | H1 | 352 | 352 | 323 | 352 | 323 | 352 | 323 | 352 | 323 | 352 | 323 |
| Jimmy Choi | K1 | 352 | 352 | 352 | 323 | 352 | 323 | 352 | 323 | 352 | 323 | 352 |
| Marci Pizza | O7 | 360 | 360 | 360 | 330 | 360 | 330 | 360 | 330 | 360 | 330 | 360 |
| Brenda Diaz Perez | L2 | 378 | 378 | 378 | 347 | 378 | 347 | 378 | 347 | 378 | 347 | 378 |
| Capital Cap & Embroide | A3 | 384 | 384 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 | 384 |
| X-Phone | B1 | 384 | 384 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 | 384 |
| Musica Jalisco | B5 | 384 | 384 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 | 384 |
| Rachel's Secret | B6 | 384 | 384 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 | 384 |
| Lucky Accessories | F1 | 384 | 384 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 | 384 |
| Sweet Stone Jewelry | K4 | 384 | 384 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 | 384 |
| Twin Scoop Ice Cream | P9 | 384 | 384 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 | 384 |
| Sun Hye Chung | Q10 | 384 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 |
| Farmacia Natural | S9 | 384 | 384 | 384 | 352 | 384 | 352 | 384 | 352 | 384 | 352 | 384 |
| VACANT | A8 | 33 | 390 | 358 | 390 | 390 | 358 | 390 | 358 | 390 | 358 | 390 |
| Gregorio Juarez | O6 | 433 | 433 | 433 | 397 | 433 | 397 | 433 | 397 | 433 | 397 | 433 |
| VACANT | A4 | 37 | 448 | 411 | 448 | 448 | 411 | 448 | 411 | 448 | 411 | 448 |
| Boom Boom Sounds | D2 | 448 | 448 | 448 | 411 | 448 | 411 | 448 | 411 | 448 | 411 | 448 |
| F4 Jewelry | F4 | 448 | 448 | 448 | 411 | 448 | 411 | 448 | 411 | 448 | 411 | 448 |
| Jong R Jang | G1 | 448 | 448 | 448 | 411 | 448 | 411 | 448 | 411 | 448 | 411 | 448 |
| Sport Time | G8AB | 454 | 454 | 454 | 416 | 454 | 416 | 454 | 416 | 454 | 416 | 454 |
| VACANT | O1 | 39 | 463 | 424 | 463 | 463 | 424 | 463 | 424 | 463 | 424 | 463 |
| Kid's Love | B3C3 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| Joe's Sports Wear | D7 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| Azteca Jewelry | E1 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| 333 Fashion | F2 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| B&C Beauty Supply | F8 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| VACANT | G2 | 40 | 480 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| Stacy Han | G9 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| Enciso Realty | H2 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| Guillermo Camberos Pre | H3 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| Victoria | H9 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| La Casa De La Novia | I5 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| Diz N Dat | I8 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| Manuel Nieblas Jr. & E | J4K5 | 480 | 480 | 480 | 440 | 480 | 440 | 480 | 440 | 480 | 440 | 480 |
| Family Acupuncture & H | J11 | 500 | 500 | 500 | 458 | 500 | 458 | 500 | 458 | 500 | 458 | 500 |
| Primo's Pet Shop | B10C10 | 512 | 512 | 469 | 512 | 469 | 512 | 469 | 512 | 512 | 469 | 512 |

(continued on next page)

© 2016 CBRE, Inc.

Created with ARGUS Software

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 9

Supporting Schedule -- Average Square Feet Occupancy
(continued from previous page)

| Tenant | Suite | Year 1<br>Mar-2017 | Year 2<br>Mar-2018 | Year 3<br>Mar-2019 | Year 4<br>Mar-2020 | Year 5<br>Mar-2021 | Year 6<br>Mar-2022 | Year 7<br>Mar-2023 | Year 8<br>Mar-2024 | Year 9<br>Mar-2025 | Year 10<br>Mar-2026 | Year 11<br>Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BW Sports & Hobbies | B7C7 | 512 | 512 | 512 | 469 | 512 | 469 | 512 | 469 | 512 | 469 | 512 |
| Sunny Fashion | B9C9 | 512 | 512 | 512 | 469 | 512 | 469 | 512 | 469 | 512 | 469 | 512 |
| One Hour Photo | L1 | 512 | 512 | 512 | 469 | 512 | 469 | 512 | 469 | 512 | 469 | 512 |
| Hee Jung Cho | P5Q6 | 576 | 576 | 528 | 576 | 528 | 576 | 528 | 576 | 528 | 576 | 528 |
| VACANT | P6 | 48 | 576 | 528 | 576 | 576 | 528 | 576 | 528 | 576 | 528 | 576 |
| VACANT | Q7 | 48 | 576 | 528 | 576 | 576 | 528 | 576 | 528 | 576 | 528 | 576 |
| Express Car Registrati | S8 | 576 | 576 | 576 | 528 | 576 | 528 | 576 | 528 | 576 | 528 | 576 |
| VACANT | T6 | 48 | 576 | 528 | 576 | 576 | 528 | 576 | 528 | 576 | 528 | 576 |
| Vergara Insurance Serv | U6 | 576 | 576 | 528 | 576 | 528 | 576 | 528 | 576 | 528 | 576 | 528 |
| El Azul Jewelry | P4Q5 | 592 | 592 | 592 | 543 | 592 | 543 | 592 | 543 | 592 | 543 | 592 |
| Kat's Lingerie | S4T4 | 592 | 592 | 592 | 543 | 592 | 543 | 592 | 543 | 592 | 543 | 592 |
| All City Footwear | D3 | 608 | 608 | 608 | 557 | 608 | 557 | 608 | 557 | 608 | 557 | 608 |
| Robert's Fashion | D4 | 608 | 608 | 608 | 557 | 608 | 557 | 608 | 557 | 608 | 557 | 608 |
| Eddies Pants | E2 | 608 | 608 | 608 | 557 | 608 | 557 | 608 | 557 | 608 | 557 | 608 |
| Top Fashion | E3 | 608 | 608 | 608 | 557 | 608 | 557 | 608 | 557 | 608 | 557 | 608 |
| Shoe Box | J9 | 608 | 608 | 608 | 557 | 608 | 557 | 608 | 557 | 608 | 557 | 608 |
| Flores Bautista Gloria | I9H10 | 630 | 630 | 578 | 630 | 578 | 630 | 578 | 630 | 630 | 630 | 630 |
| Hannah Kim | D8E7 | 640 | 640 | 640 | 587 | 640 | 587 | 640 | 587 | 640 | 587 | 640 |
| Kiddie World | E5E6 | 640 | 640 | 640 | 587 | 640 | 587 | 640 | 587 | 640 | 587 | 640 |
| Kitchen & Gift | F10G11 | 640 | 640 | 640 | 587 | 640 | 587 | 640 | 587 | 640 | 587 | 640 |
| TS Discount | F7G7 | 640 | 640 | 640 | 587 | 640 | 587 | 640 | 587 | 640 | 587 | 640 |
| Vivian's Bakery | H11I10 | 640 | 640 | 640 | 640 | 640 | 587 | 640 | 640 | 640 | 640 | 587 |
| Lynwood Auto Accessori | L34 | 728 | 728 | 728 | 667 | 728 | 667 | 728 | 667 | 728 | 667 | 728 |
| Han's Toy | A1A2 | 736 | 736 | 736 | 675 | 736 | 675 | 736 | 675 | 736 | 675 | 736 |
| Marshmallow | B4C4 | 736 | 736 | 736 | 675 | 736 | 675 | 736 | 675 | 736 | 675 | 736 |
| Pescaderia y Cocina El | J10 | 736 | 736 | 736 | 675 | 736 | 675 | 736 | 675 | 736 | 675 | 736 |
| Bebe Craft and Shoes | L7L8 | 736 | 736 | 736 | 675 | 736 | 675 | 736 | 675 | 736 | 675 | 736 |
| Pink Melon | A5A6 | 760 | 760 | 760 | 697 | 760 | 697 | 760 | 697 | 760 | 697 | 760 |
| A&S Fashion | B2C2 | 768 | 768 | 768 | 704 | 768 | 704 | 768 | 704 | 768 | 704 | 768 |
| Sung Ryong | B8C8 | 768 | 768 | 768 | 704 | 768 | 704 | 768 | 704 | 768 | 704 | 768 |
| VACANT | C5C6 | 64 | 768 | 704 | 768 | 768 | 704 | 768 | 704 | 768 | 704 | 768 |
| Joy SPorts Wear | F5F6 | 768 | 768 | 768 | 704 | 768 | 704 | 768 | 704 | 768 | 704 | 768 |
| Fashion Time | J2J3 | 768 | 768 | 768 | 704 | 768 | 704 | 768 | 704 | 768 | 704 | 768 |
| Jang's Men's Fashion | J5K6 | 768 | 768 | 768 | 704 | 768 | 704 | 768 | 704 | 768 | 704 | 768 |
| Street Cellular | J6K7 | 768 | 768 | 768 | 704 | 768 | 704 | 768 | 704 | 768 | 704 | 768 |
| Kiddie World II | G5G6 | 800 | 800 | 800 | 733 | 800 | 733 | 800 | 733 | 800 | 733 | 800 |
| SM Foot Wear | H5H6 | 800 | 800 | 800 | 733 | 800 | 733 | 800 | 733 | 800 | 733 | 800 |
| La Casa De Los Bautizo | Q8Q9A | 816 | 816 | 816 | 748 | 816 | 748 | 816 | 748 | 816 | 748 | 816 |
| VACANT | T89UB | 68 | 819 | 751 | 819 | 819 | 751 | 819 | 751 | 819 | 751 | 819 |
| Chin Shoes | D5E4 | 888 | 888 | 888 | 814 | 888 | 814 | 888 | 814 | 888 | 814 | 888 |
| Top Fashion | H7I6 | 928 | 928 | 928 | 851 | 928 | 851 | 928 | 851 | 928 | 851 | 928 |
| Pro Sports | I1I2 | 928 | 928 | 928 | 851 | 928 | 851 | 928 | 851 | 928 | 851 | 928 |
| Happy Land | H4I3 | 960 | 960 | 960 | 880 | 960 | 880 | 960 | 880 | 960 | 880 | 960 |
| Perfecto Nails | P7P8 | 960 | 960 | 960 | 880 | 960 | 880 | 960 | 880 | 960 | 880 | 960 |
| Owl Fish | S6S7 | 960 | 960 | 880 | 960 | 960 | 880 | 960 | 880 | 960 | 960 | 880 |
| VACANT | M4B | 85 | 1,022 | 937 | 1,022 | 1,022 | 1,022 | 937 | 1,022 | 1,022 | 937 | 1,022 |
| Sung Ryong Lee | J1K2K3 | 1,120 | 1,120 | 1,120 | 1,120 | 1,027 | 1,120 | 1,120 | 1,027 | 1,120 | 1,120 | 1,027 |
| Usama Awadallah | R2R3 | 1,152 | 1,152 | 1,152 | 1,152 | 1,056 | 1,152 | 1,152 | 1,056 | 1,152 | 1,152 | 1,056 |
| VACANT | STU5 | 96 | 1,152 | 1,056 | 1,152 | 1,152 | 1,152 | 1,056 | 1,152 | 1,152 | 1,056 | 1,152 |
| Ray's Fashion | S123 | 1,160 | 1,160 | 1,160 | 1,160 | 1,063 | 1,160 | 1,160 | 1,063 | 1,160 | 1,160 | 1,063 |
| Milbes Men's Wear | Q234 | 1,232 | 1,232 | 1,232 | 1,232 | 1,129 | 1,232 | 1,232 | 1,129 | 1,232 | 1,232 | 1,129 |
| Shoes 4 Less | J7J8K8K9 | 1,282 | 1,282 | 1,282 | 1,282 | 1,175 | 1,282 | 1,282 | 1,175 | 1,282 | 1,282 | 1,175 |
| Angel's Bridal | M2 | 1,400 | 1,400 | 1,400 | 1,400 | 1,283 | 1,400 | 1,400 | 1,283 | 1,400 | 1,400 | 1,283 |
| A Fashion Plus | F3G3G4 | 1,440 | 1,440 | 1,440 | 1,440 | 1,320 | 1,440 | 1,440 | 1,320 | 1,440 | 1,440 | 1,320 |
| VACANT | Z1/3 | 121 | 1,449 | 1,328 | 1,449 | 1,449 | 1,449 | 1,328 | 1,449 | 1,449 | 1,328 | 1,449 |
| Shoes 4 Less | P3Q4 | 1,560 | 1,560 | 1,560 | 1,560 | 1,430 | 1,560 | 1,560 | 1,430 | 1,560 | 1,560 | 1,430 |
| 99 Cent Store and up | T123 | 1,624 | 1,624 | 1,624 | 1,489 | 1,624 | 1,624 | 1,489 | 1,624 | 1,624 | 1,489 | 1,624 |
| Big Discount | M4A | 1,710 | 1,710 | 1,710 | 1,710 | 1,568 | 1,710 | 1,710 | 1,568 | 1,710 | 1,710 | 1,568 |

(continued on next page)

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 10

Supporting Schedule -- Average Square Feet Occupancy
(continued from previous page)

| | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| Tenant | Suite | | | | | | | | | | | |
| MoMo Trading | M1 | 2,177 | 2,177 | 2,177 | 2,177 | 1,996 | 2,177 | 2,177 | 1,996 | 2,177 | 2,177 | 1,996 |
| Mr. Hammer Shoes | T7U7 | 2,298 | 2,298 | 2,298 | 2,298 | 2,107 | 2,298 | 2,298 | 2,107 | 2,298 | 2,298 | 2,107 |
| La Mejor Carniceria Co | M3 | 2,301 | 2,301 | 2,301 | 2,301 | 2,301 | 2,109 | 2,301 | 2,301 | 2,109 | 2,301 | 2,301 |
| Arcade | U9 | 3,405 | 3,405 | 3,405 | 3,405 | 3,121 | 3,405 | 3,405 | 3,121 | 3,405 | 3,405 | 3,121 |
| Total Amount Per Year | | 72,971 | 81,380 | 80,283 | 77,548 | 79,418 | 76,997 | 80,642 | 75,528 | 80,983 | 76,657 | 79,513 |
| Average Percent Occupanc | | 89.67% | 100.00% | 98.65% | 95.29% | 97.59% | 94.61% | 99.09% | 92.81% | 99.51% | 94.20% | 97.71% |

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio : _
Date : 3/2016
Time : 9:28 am
Ref# : CBQ
Page : 11

Supporting Schedule -- Scheduled Base Rental Revenue

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| VACANT | O8 | 563 | 6,767 | 6,373 | 7,448 | 7,708 | 7,243 | 8,155 | 7,667 | 8,627 | 8,115 | 9,126 |
| VACANT | S10 | 675 | 8,120 | 7,648 | 8,937 | 9,250 | 8,691 | 9,785 | 9,200 | 10,352 | 9,739 | 10,951 |
| Pang Pang Donuts | P10 | 16,141 | 14,040 | 14,531 | 13,654 | 15,373 | 14,453 | 16,263 | 15,299 | 17,205 | 16,195 | 18,200 |
| Perfumia Elisa | O5 | 12,158 | 17,940 | 18,568 | 17,447 | 19,643 | 18,468 | 20,781 | 19,549 | 21,984 | 20,693 | 23,256 |
| Cell Mart | A7 | 28,072 | 19,500 | 20,182 | 18,964 | 21,351 | 20,074 | 22,588 | 21,249 | 23,895 | 22,493 | 25,278 |
| VACANT | L6 | 1,600 | 19,248 | 18,128 | 21,184 | 21,925 | 20,601 | 23,195 | 21,807 | 24,538 | 23,084 | 25,959 |
| Diana Michel | H8 | 15,359 | 22,464 | 23,250 | 21,846 | 24,597 | 23,125 | 26,021 | 24,479 | 27,527 | 25,912 | 29,121 |
| Art Nails | L9 | 15,676 | 22,464 | 23,250 | 21,846 | 24,597 | 23,125 | 26,021 | 24,479 | 27,527 | 25,912 | 29,121 |
| Rosarios y Pulseras Es | D9 | 17,485 | 20,888 | 21,619 | 20,314 | 22,871 | 21,503 | 24,196 | 22,762 | 25,597 | 24,094 | 27,078 |
| Inti Arts & Craft | E8 | 14,195 | 20,888 | 21,619 | 20,314 | 22,871 | 21,503 | 24,196 | 22,762 | 25,597 | 24,094 | 27,078 |
| Enciso Realty | A9 | 8,698 | 20,956 | 21,689 | 20,380 | 22,946 | 21,573 | 24,274 | 22,836 | 25,679 | 24,172 | 27,166 |
| Lynwood Alteration | Q1 | 7,366 | 21,091 | 21,829 | 20,511 | 23,094 | 21,712 | 24,431 | 22,983 | 25,845 | 24,328 | 27,341 |
| Happy Chinese | P10A | 17,176 | 21,159 | 21,899 | 20,577 | 23,168 | 21,781 | 24,509 | 23,057 | 25,928 | 24,406 | 27,429 |
| El Palenque Restaurant | P10B | 16,411 | 21,159 | 21,899 | 20,577 | 23,168 | 21,781 | 24,509 | 23,057 | 25,928 | 24,406 | 27,429 |
| Mariscos Rios Balsas | Q11 | 16,431 | 21,159 | 21,899 | 20,577 | 23,168 | 21,781 | 24,509 | 23,057 | 25,928 | 24,406 | 27,429 |
| L'Dorado Jewelry | D6 | 21,388 | 21,632 | 22,389 | 21,037 | 23,686 | 22,269 | 25,057 | 23,572 | 26,508 | 24,952 | 28,042 |
| Mauro Valdez Sandoval | F9 | 16,203 | 21,632 | 22,389 | 21,037 | 23,686 | 22,269 | 25,057 | 23,572 | 26,508 | 24,952 | 28,042 |
| Global Jewelry | G10 | 17,624 | 21,632 | 22,389 | 21,037 | 23,686 | 22,269 | 25,057 | 23,572 | 26,508 | 24,952 | 28,042 |
| Elilzabeth Adame | I4 | 21,454 | 21,632 | 22,389 | 21,037 | 23,686 | 22,269 | 25,057 | 23,572 | 26,508 | 24,952 | 28,042 |
| Lucky Gold | I7 | 19,296 | 21,632 | 22,389 | 21,037 | 23,686 | 22,269 | 25,057 | 23,572 | 26,508 | 24,952 | 28,042 |
| Simply Prepaid | L5 | 21,903 | 22,105 | 22,755 | 21,419 | 24,072 | 22,673 | 25,465 | 24,000 | 26,939 | 25,404 | 28,497 |
| Fancy Jewelry | C1 | 26,187 | 23,795 | 24,628 | 23,141 | 26,054 | 24,495 | 27,563 | 25,929 | 29,159 | 27,447 | 30,846 |
| Come Again | D3 | 23,726 | 23,795 | 24,628 | 23,141 | 26,054 | 24,495 | 27,563 | 25,929 | 29,159 | 27,447 | 30,846 |
| All Star Wireless | H1 | 28,083 | 23,347 | 22,122 | 24,938 | 23,517 | 26,381 | 24,894 | 27,907 | 26,350 | 29,521 | 27,892 |
| Jimmy Choi | K1 | 22,842 | 23,795 | 24,628 | 23,141 | 26,054 | 24,495 | 27,563 | 25,929 | 29,159 | 27,447 | 30,846 |
| Marci Pizza | O7 | 19,198 | 24,336 | 25,188 | 23,667 | 26,646 | 25,052 | 28,189 | 26,519 | 29,821 | 28,071 | 31,547 |
| Brenda Diaz Perez | L2 | 13,824 | 21,643 | 26,149 | 24,629 | 27,662 | 26,071 | 29,263 | 27,596 | 30,956 | 29,211 | 32,747 |
| Capital Cap & Embroide | A3 | 24,095 | 25,958 | 26,867 | 25,244 | 28,423 | 26,722 | 30,069 | 28,287 | 31,809 | 29,942 | 33,651 |
| X-Phone | B1 | 28,430 | 25,958 | 26,867 | 25,244 | 28,423 | 26,722 | 30,069 | 28,287 | 31,809 | 29,942 | 33,651 |
| Musica Jalisco | B5 | 20,521 | 25,958 | 26,867 | 25,244 | 28,423 | 26,722 | 30,069 | 28,287 | 31,809 | 29,942 | 33,651 |
| Rachel's Secret | B6 | 29,089 | 25,958 | 26,867 | 25,244 | 28,423 | 26,722 | 30,069 | 28,287 | 31,809 | 29,942 | 33,651 |
| Lucky Accessories | F1 | 21,958 | 25,958 | 26,867 | 25,244 | 28,423 | 26,722 | 30,069 | 28,287 | 31,809 | 29,942 | 33,651 |
| Sweet Stone Jewelry | K4 | 20,217 | 25,958 | 26,867 | 25,244 | 28,423 | 26,722 | 30,069 | 28,287 | 31,809 | 29,942 | 33,651 |
| Twin Scoop Ice Cream | P9 | 15,284 | 25,958 | 26,867 | 25,244 | 28,423 | 26,722 | 30,069 | 28,287 | 31,809 | 29,942 | 33,651 |
| Sun Hye Chung | Q10 | 13,440 | 25,033 | 23,681 | 27,539 | 28,503 | 26,782 | 30,154 | 28,350 | 31,900 | 30,009 | 33,747 |
| Farmacia Natural | S9 | 12,273 | 25,958 | 26,867 | 25,244 | 28,423 | 26,722 | 30,069 | 28,287 | 31,809 | 29,942 | 33,651 |
| VACANT | A8 | 2,113 | 25,413 | 23,935 | 27,970 | 28,949 | 27,200 | 30,625 | 28,793 | 32,398 | 30,478 | 34,274 |
| Gregorio Juarez | O6 | 25,268 | 29,271 | 30,295 | 28,466 | 32,050 | 30,132 | 33,905 | 31,896 | 35,868 | 33,763 | 37,945 |
| VACANT | A4 | 2,427 | 29,193 | 27,494 | 32,129 | 33,254 | 31,245 | 35,179 | 33,075 | 37,216 | 35,011 | 39,371 |
| Boom Boom Sounds | D2 | 26,585 | 30,285 | 31,345 | 29,452 | 33,160 | 31,176 | 35,080 | 33,001 | 37,111 | 34,933 | 39,259 |
| F4 Jewelry | F4 | 35,912 | 30,285 | 31,345 | 29,452 | 33,160 | 31,176 | 35,080 | 33,001 | 37,111 | 34,933 | 39,259 |
| Jong R Jang | G1 | 28,609 | 30,285 | 31,345 | 29,452 | 33,160 | 31,176 | 35,080 | 33,001 | 37,111 | 34,933 | 39,259 |
| Sport Time | G8AB | 37,293 | 30,690 | 31,765 | 29,846 | 33,604 | 31,594 | 35,550 | 33,443 | 37,608 | 35,401 | 39,785 |
| VACANT | O1 | 2,508 | 30,170 | 28,415 | 33,205 | 34,367 | 32,291 | 36,357 | 34,182 | 38,462 | 36,183 | 40,689 |
| Kid's Love | B3C3 | 34,696 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| Joe's Sports Wear | D7 | 22,827 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| Azteca Jewelry | E1 | 22,144 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| 333 Fashion | F2 | 21,081 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| B&C Beauty Supply | F8 | 21,525 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| VACANT | G2 | 2,600 | 31,278 | 29,584 | 34,424 | 35,529 | 33,477 | 37,692 | 35,437 | 39,875 | 37,512 | 42,183 |
| Stacy Han | G9 | 22,755 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| Enciso Realty | H2 | 7,086 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| Guillermo Camberos Pre | H3 | 18,240 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| Victoria | H9 | 24,583 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| La Casa De La Novia | I5 | 20,593 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| Diz N Dat | I8 | 23,393 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| Manuel Nieblas Jr. & E | J4K5 | 28,085 | 32,448 | 33,584 | 31,555 | 35,529 | 33,403 | 37,586 | 35,358 | 39,762 | 37,428 | 42,063 |
| Family Acupuncture & H | J11 | 21,455 | 28,600 | 29,601 | 27,813 | 31,315 | 29,442 | 33,128 | 31,165 | 35,046 | 32,989 | 37,075 |
| Primo's Pet Shop | B10C10 | 22,190 | 28,406 | 26,887 | 30,341 | 28,684 | 32,095 | 30,362 | 34,969 | 36,193 | 34,008 | 38,289 |

(continued on next page)

© 2016 CBRE, Inc.

Created with ARGUS SOFTWARE



Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 222 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio : -
Date : 3/2016
Time : 9:28 am
Ref# : CBQ
Page : 12

Supporting Schedule -- Scheduled Base Rental Revenue
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BW Sports & Hobbies | B7C7 | 28,343 | 29,286 | 30,311 | 28,481 | 32,067 | 30,148 | 33,923 | 31,913 | 35,887 | 33,781 | 37,965 |
| Sunny Fashion | B9C9 | 18,100 | 29,286 | 30,311 | 28,481 | 32,067 | 30,148 | 33,923 | 31,913 | 35,887 | 33,781 | 37,965 |
| One Hour Photo | L1 | 18,259 | 29,286 | 30,311 | 28,481 | 32,067 | 30,148 | 33,923 | 31,913 | 35,887 | 33,781 | 37,965 |
| Hee Jung Cho | P5Q6 | 30,361 | 32,327 | 30,630 | 34,529 | 32,563 | 36,527 | 34,468 | 38,640 | 36,485 | 40,875 | 38,619 |
| VACANT | P6 | 2,640 | 31,759 | 29,911 | 34,954 | 36,177 | 33,992 | 38,272 | 35,982 | 40,488 | 38,089 | 42,832 |
| VACANT | Q7 | 2,640 | 31,759 | 29,911 | 34,954 | 36,177 | 33,992 | 38,272 | 35,982 | 40,488 | 38,089 | 42,832 |
| Express Car Registrati | S8 | 16,267 | 32,947 | 34,100 | 32,041 | 36,075 | 33,917 | 38,164 | 35,902 | 40,373 | 38,004 | 42,710 |
| VACANT | T6 | 2,640 | 31,759 | 29,911 | 34,954 | 36,177 | 33,992 | 38,272 | 35,982 | 40,488 | 38,089 | 42,832 |
| Vergara Insurance Serv | U6 | 23,115 | 32,327 | 30,630 | 34,529 | 32,563 | 36,527 | 34,468 | 38,640 | 36,485 | 40,875 | 38,619 |
| El Azul Jewelry | P4Q5 | 39,033 | 33,862 | 35,048 | 32,931 | 37,077 | 34,859 | 39,224 | 36,900 | 41,495 | 39,059 | 43,897 |
| Kat's Lingerie | S4T4 | 25,774 | 33,862 | 35,048 | 32,931 | 37,077 | 34,859 | 39,224 | 36,900 | 41,495 | 39,059 | 43,897 |
| All City Footwear | D3 | 44,813 | 34,778 | 35,995 | 33,821 | 38,079 | 35,801 | 40,284 | 37,897 | 42,616 | 40,115 | 45,083 |
| Robert's Fashion | D4 | 46,134 | 34,778 | 35,995 | 33,821 | 38,079 | 35,801 | 40,284 | 37,897 | 42,616 | 40,115 | 45,083 |
| Eddies Pants | E2 | 43,144 | 34,778 | 35,995 | 33,821 | 38,079 | 35,801 | 40,284 | 37,897 | 42,616 | 40,115 | 45,083 |
| Top Fashion | E3 | 41,898 | 34,778 | 35,995 | 33,821 | 38,079 | 35,801 | 40,284 | 37,897 | 42,616 | 40,115 | 45,083 |
| Shoe Box | J9 | 38,389 | 34,778 | 35,995 | 33,821 | 38,079 | 35,801 | 40,284 | 37,897 | 42,616 | 40,115 | 45,083 |
| Flores Bautista Gloria | I9H10 | 34,947 | 34,953 | 33,083 | 37,334 | 35,295 | 39,492 | 37,359 | 43,029 | 44,535 | 41,845 | 47,114 |
| Hannah Kim | D8E7 | 25,918 | 36,608 | 37,889 | 35,601 | 40,083 | 37,685 | 42,404 | 39,891 | 44,859 | 42,226 | 47,456 |
| Kiddie World | E5E6 | 27,888 | 36,608 | 37,889 | 35,601 | 40,083 | 37,685 | 42,404 | 39,891 | 44,859 | 42,226 | 47,456 |
| Kitchen & Gift | F10G11 | 27,288 | 36,608 | 37,889 | 35,601 | 40,083 | 37,685 | 42,404 | 39,891 | 44,859 | 42,226 | 47,456 |
| TS Discount | F7G7 | 35,901 | 36,608 | 37,889 | 35,601 | 40,083 | 37,685 | 42,404 | 39,891 | 44,859 | 42,226 | 47,456 |
| Vivian's Bakery | H11I10 | 33,857 | 36,608 | 37,889 | 35,601 | 40,083 | 37,685 | 42,404 | 39,891 | 44,859 | 42,226 | 47,456 |
| Lynwood Auto Accessori | L34 | 34,848 | 41,642 | 43,099 | 40,496 | 45,595 | 42,867 | 48,235 | 45,376 | 51,027 | 48,033 | 53,981 |
| Han's Toy | A1A2 | 25,620 | 42,099 | 43,573 | 40,941 | 46,096 | 43,338 | 48,765 | 45,875 | 51,588 | 48,560 | 54,574 |
| Marshmallow | B4C4 | 53,262 | 42,099 | 43,573 | 40,941 | 46,096 | 43,338 | 48,765 | 45,875 | 51,588 | 48,560 | 54,574 |
| Pescaderia y Cocina El | J10 | 24,178 | 42,099 | 43,573 | 40,941 | 46,096 | 43,338 | 48,765 | 45,875 | 51,588 | 48,560 | 54,574 |
| Bebe Craft and Shoes | L7L8 | 35,128 | 42,099 | 43,573 | 40,941 | 46,096 | 43,338 | 48,765 | 45,875 | 51,588 | 48,560 | 54,574 |
| Pink Melon | A5A6 | 32,945 | 43,472 | 44,994 | 42,276 | 47,599 | 44,751 | 50,355 | 47,371 | 53,270 | 50,144 | 56,354 |
| A&S Fashion | B2C2 | 37,691 | 43,930 | 45,467 | 42,721 | 48,100 | 45,222 | 50,885 | 47,870 | 53,831 | 50,672 | 56,947 |
| Sung Ryong | B8C8 | 32,163 | 43,930 | 45,467 | 42,721 | 48,100 | 45,222 | 50,885 | 47,870 | 53,831 | 50,672 | 56,947 |
| VACANT | C5C6 | 3,520 | 43,930 | 39,882 | 46,605 | 48,236 | 45,323 | 51,029 | 47,976 | 53,984 | 50,785 | 57,109 |
| Joy SPorts Wear | F5F6 | 51,608 | 43,930 | 45,467 | 42,721 | 48,100 | 45,222 | 50,885 | 47,870 | 53,831 | 50,672 | 56,947 |
| Fashion Time | J2J3 | 36,699 | 43,930 | 45,467 | 42,721 | 48,100 | 45,222 | 50,885 | 47,870 | 53,831 | 50,672 | 56,947 |
| Jang's Men's Fashion | J5K6 | 36,466 | 43,930 | 45,467 | 42,721 | 48,100 | 45,222 | 50,885 | 47,870 | 53,831 | 50,672 | 56,947 |
| Street Cellular | J6K7 | 35,844 | 43,930 | 45,467 | 42,721 | 48,100 | 45,222 | 50,885 | 47,870 | 53,831 | 50,672 | 56,947 |
| Kiddie World II | G5G6 | 36,329 | 37,440 | 38,750 | 36,410 | 40,994 | 38,542 | 43,368 | 40,798 | 45,879 | 43,186 | 48,535 |
| SM Foot Wear | H5H6 | 33,686 | 37,440 | 38,750 | 36,410 | 40,994 | 38,542 | 43,368 | 40,798 | 45,879 | 43,186 | 48,535 |
| La Casa De Los Bautizo | Q8Q9A | 20,619 | 38,189 | 39,525 | 37,138 | 41,814 | 39,313 | 44,235 | 41,614 | 46,796 | 44,050 | 49,505 |
| VACANT | T89UB | 3,071 | 36,947 | 34,797 | 40,663 | 42,087 | 39,545 | 44,524 | 41,860 | 47,102 | 44,311 | 49,829 |
| Chin Shoes | D5E4 | 43,795 | 41,558 | 43,013 | 40,415 | 45,504 | 42,781 | 48,139 | 45,286 | 50,926 | 47,937 | 53,873 |
| Top Fashion | H7I6 | 33,386 | 43,430 | 44,950 | 42,236 | 47,554 | 44,708 | 50,307 | 47,326 | 53,219 | 50,096 | 56,300 |
| Pro Sports | I1I2 | 33,723 | 43,430 | 44,950 | 42,236 | 47,554 | 44,708 | 50,307 | 47,326 | 53,219 | 50,096 | 56,300 |
| Happy Land | H4I3 | 42,569 | 44,928 | 46,500 | 43,692 | 49,193 | 46,250 | 52,042 | 48,958 | 55,055 | 51,823 | 58,241 |
| Perfecto Nails | P7P8 | 26,868 | 44,928 | 46,500 | 43,692 | 49,193 | 46,250 | 52,042 | 48,958 | 55,055 | 51,823 | 58,241 |
| Owl Fish | S6S7 | 37,140 | 43,956 | 41,638 | 46,951 | 44,304 | 49,667 | 46,896 | 52,540 | 49,639 | 55,578 | 52,543 |
| VACANT | M4B | 2,981 | 35,859 | 33,773 | 39,466 | 40,848 | 42,277 | 39,532 | 44,510 | 46,067 | 43,121 | 48,499 |
| Sung Ryong Lee | J1K2K3 | 42,024 | 40,768 | 42,195 | 43,672 | 40,836 | 45,978 | 47,587 | 44,543 | 50,099 | 51,852 | 48,586 |
| Usama Awadallah | R2R3 | 32,136 | 41,933 | 43,400 | 44,919 | 42,003 | 47,291 | 48,946 | 45,815 | 51,530 | 53,334 | 49,974 |
| VACANT | STU5 | 3,360 | 40,427 | 38,069 | 44,487 | 41,617 | 47,655 | 44,751 | 50,171 | 51,927 | 48,606 | 54,689 |
| Ray's Fashion | S123 | 38,551 | 42,224 | 43,702 | 45,231 | 42,294 | 47,620 | 49,286 | 46,134 | 51,888 | 53,704 | 50,321 |
| Milbes Men's Wear | O234 | 39,907 | 44,845 | 46,414 | 48,039 | 44,920 | 50,575 | 52,345 | 48,997 | 55,109 | 57,038 | 53,444 |
| Shoes 4 Less | J7J8K8K9 | 50,923 | 46,665 | 48,298 | 49,989 | 46,743 | 52,628 | 54,470 | 50,985 | 57,345 | 59,352 | 55,613 |
| Angel's Bridal | M2 | 39,465 | 50,960 | 52,744 | 54,590 | 51,045 | 57,472 | 59,483 | 55,678 | 62,624 | 64,815 | 60,732 |
| A Fashion Plus | F3G3G4 | 47,104 | 52,416 | 54,251 | 56,149 | 52,503 | 59,114 | 61,183 | 57,269 | 64,413 | 66,667 | 62,467 |
| VACANT | Z1/3 | 4,226 | 50,842 | 47,883 | 55,956 | 57,914 | 59,941 | 56,049 | 63,106 | 65,315 | 61,137 | 68,763 |
| Shoes 4 Less | P3Q4 | 38,980 | 40,560 | 41,980 | 43,449 | 40,628 | 45,743 | 47,344 | 44,315 | 49,843 | 51,588 | 48,338 |
| 99 Cent Store and up | T123 | 40,233 | 41,784 | 43,247 | 40,845 | 45,971 | 47,580 | 44,629 | 50,091 | 51,845 | 48,680 | 54,580 |
| Big Discount | M4A | 42,110 | 44,460 | 46,016 | 47,627 | 44,534 | 50,141 | 51,896 | 48,577 | 54,636 | 56,548 | 52,988 |

(continued on next page)



Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 13

Supporting Schedule -- Scheduled Base Rental Revenue
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| MoMo Trading | M1 | 51,899 | 56,602 | 58,583 | 60,633 | 56,696 | 63,835 | 66,069 | 61,843 | 69,557 | 71,991 | 67,456 |
| Mr. Hammer Shoes | T7U7 | 38,081 | 59,748 | 61,839 | 64,004 | 59,848 | 67,383 | 69,741 | 65,280 | 73,423 | 75,993 | 71,205 |
| La Mejor Carniceria Co | M3 | 67,414 | 67,414 | 62,586 | 63,418 | 65,638 | 61,503 | 69,102 | 71,521 | 67,085 | 75,295 | 77,931 |
| Arcade | U9 | 37,080 | 88,530 | 91,629 | 94,836 | 88,678 | 99,843 | 103,337 | 96,727 | 108,793 | 112,600 | 105,507 |
| Total Amount Per Year | | 3,073,990 | 4,052,824 | 4,129,612 | 4,082,868 | 4,380,726 | 4,285,360 | 4,682,703 | 4,481,922 | 4,973,010 | 4,788,855 | 5,200,829 |
| Weighted Average Per SqF | | 37.77 | 49.80 | 50.74 | 50.17 | 53.83 | 52.66 | 57.54 | 55.07 | 61.11 | 58.85 | 63.91 |

© 2016 CBRE, Inc.




Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 14

Supporting Schedule -- Absorption & Turnover Vacancy

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VACANT | O8 | 6,188 | | 603 | | | 658 | | 699 | | 741 | |
| VACANT | S10 | 7,425 | | 723 | | | 790 | | 838 | | 889 | |
| Pang Pang Donuts | P10 | | | | 1,241 | | 1,317 | | 1,397 | | 1,482 | |
| Perfumia Elisa | O5 | | | | 1,586 | | 1,683 | | 1,785 | | 1,894 | |
| Cell Mart | A7 | | | | 1,724 | | 1,829 | | 1,940 | | 2,059 | |
| VACANT | L6 | 17,600 | | 1,714 | | | 1,873 | | 1,987 | | 2,108 | |
| Diana Michel | H8 | | | | 1,986 | | 2,107 | | 2,235 | | 2,371 | |
| Art Nails | L9 | | | | 1,986 | | 2,107 | | 2,235 | | 2,371 | |
| Rosarios y Pulseras Es | D9 | | | | 1,847 | | 1,959 | | 2,078 | | 2,205 | |
| Inti Arts & Craft | E8 | | | | 1,847 | | 1,959 | | 2,078 | | 2,205 | |
| Enciso Realty | A9 | | | | 1,853 | | 1,966 | | 2,085 | | 2,212 | |
| Lynwood Alteration | Q1 | | | | 1,865 | | 1,978 | | 2,099 | | 2,226 | |
| Happy Chinese | P10A | | | | 1,871 | | 1,985 | | 2,105 | | 2,234 | |
| El Palenque Restaurant | P10B | | | | 1,871 | | 1,985 | | 2,105 | | 2,234 | |
| Mariscos Rios Balsas | Q11 | | | | 1,871 | | 1,985 | | 2,105 | | 2,234 | |
| L'Dorado Jewelry | D6 | | | | 1,912 | | 2,029 | | 2,152 | | 2,284 | |
| Mauro Valdez Sandoval | F9 | | | | 1,912 | | 2,029 | | 2,152 | | 2,284 | |
| Global Jewelry | G10 | | | | 1,912 | | 2,029 | | 2,152 | | 2,284 | |
| Elilzabeth Adame | I4 | | | | 1,912 | | 2,029 | | 2,152 | | 2,284 | |
| Lucky Gold | I7 | | | | 1,912 | | 2,029 | | 2,152 | | 2,284 | |
| Simply Prepaid | L5 | | | | 1,960 | | 2,080 | | 2,206 | | 2,341 | |
| Fancy Jewelry | C1 | | | | 2,104 | | 2,232 | | 2,368 | | 2,512 | |
| Come Again | D1 | | | | 2,104 | | 2,232 | | 2,368 | | 2,512 | |
| All Star Wireless | H1 | | | 2,042 | | 2,167 | | 2,299 | | 2,439 | | 2,587 |
| Jimmy Choi | K1 | | | | 2,104 | | 2,232 | | 2,368 | | 2,512 | |
| Marci Pizza | O7 | | | | 2,152 | | 2,283 | | 2,422 | | 2,569 | |
| Brenda Diaz Perez | L2 | | | | 2,259 | | 2,397 | | 2,543 | | 2,697 | |
| Capital Cap & Embroide | A3 | | | | 2,295 | | 2,435 | | 2,583 | | 2,740 | |
| X-Phone | B1 | | | | 2,295 | | 2,435 | | 2,583 | | 2,740 | |
| Musica Jalisco | B5 | | | | 2,295 | | 2,435 | | 2,583 | | 2,740 | |
| Rachel's Secret | B6 | | | | 2,295 | | 2,435 | | 2,583 | | 2,740 | |
| Lucky Accessories | F1 | | | | 2,295 | | 2,435 | | 2,583 | | 2,740 | |
| Sweet Stone Jewelry | K4 | | | | 2,295 | | 2,435 | | 2,583 | | 2,740 | |
| Twin Scoop Ice Cream | P9 | | | | 2,295 | | 2,435 | | 2,583 | | 2,740 | |
| Sun Hye Chung | Q10 | | | 2,228 | | | 2,435 | | 2,583 | | 2,740 | |
| Farmacia Natural | S9 | | | | 2,295 | | 2,435 | | 2,583 | | 2,740 | |
| VACANT | A8 | 23,238 | | 2,263 | | | 2,473 | | 2,623 | | 2,783 | |
| Gregorio Juarez | O6 | | | | 2,588 | | 2,745 | | 2,913 | | 3,090 | |
| VACANT | A4 | 26,693 | | 2,599 | | | 2,840 | | 3,013 | | 3,197 | |
| Boom Boom Sounds | D2 | | | | 2,677 | | 2,840 | | 3,013 | | 3,197 | |
| F4 Jewelry | F4 | | | | 2,677 | | 2,840 | | 3,013 | | 3,197 | |
| Jong R Jang | G1 | | | | 2,677 | | 2,840 | | 3,013 | | 3,197 | |
| Sport Time | G8AB | | | | 2,713 | | 2,879 | | 3,054 | | 3,240 | |
| VACANT | O1 | 27,587 | | 2,686 | | | 2,936 | | 3,114 | | 3,304 | |
| Kid's Love | B3C3 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| Joe's Sports Wear | D7 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| Azteca Jewelry | E1 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| 333 Fashion | F2 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| B&C Beauty Supply | F8 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| VACANT | G2 | 28,600 | | 2,785 | | | 3,043 | | 3,229 | | 3,425 | |
| Stacy Han | G9 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| Enciso Realty | H2 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| Guillermo Camberos Pre | H3 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| Victoria | H9 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| La Casa De La Novia | I5 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| Diz N Dat | I8 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| Manuel Nieblas Jr. & E | J4K5 | | | | 2,869 | | 3,043 | | 3,229 | | 3,425 | |
| Family Acupuncture & H | J11 | | | | 2,528 | | 2,682 | | 2,846 | | 3,019 | |
| Primo's Pet Shop | B10C10 | | | 2,514 | | 2,667 | | 2,829 | | | 3,092 | |

(continued on next page)

© 2016 CBRE, Inc.

Created with 


ARGUS SOFTWARE

Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 225 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 15

Supporting Schedule -- Absorption & Turnover Vacancy
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BW Sports & Hobbies | B7C7 | | | | 2,589 | | 2,747 | | 2,914 | | 3,092 | |
| Sunny Fashion | B9C9 | | | | 2,589 | | 2,747 | | 2,914 | | 3,092 | |
| One Hour Photo | L1 | | | | 2,589 | | 2,747 | | 2,914 | | 3,092 | |
| Hee Jung Cho | P5Q6 | | | 2,828 | | 3,000 | | 3,183 | | 3,377 | | 3,582 |
| VACANT | P6 | 29,040 | | 2,828 | | | 3,090 | | 3,278 | | 3,478 | |
| VACANT | Q7 | 29,040 | | 2,828 | | | 3,090 | | 3,278 | | 3,478 | |
| Express Car Registrati | S8 | | | | 2,913 | | 3,090 | | 3,278 | | 3,478 | |
| VACANT | T6 | 29,040 | | 2,828 | | | 3,090 | | 3,278 | | 3,478 | |
| Vergara Insurance Serv | U6 | | | 2,828 | | 3,000 | | 3,183 | | 3,377 | | 3,582 |
| El Azul Jewelry | P4Q5 | | | | 2,994 | | 3,176 | | 3,369 | | 3,575 | |
| Kat's Lingerie | S4T4 | | | | 2,994 | | 3,176 | | 3,369 | | 3,575 | |
| All City Footwear | D3 | | | | 3,075 | | 3,262 | | 3,461 | | 3,671 | |
| Robert's Fashion | D4 | | | | 3,075 | | 3,262 | | 3,461 | | 3,671 | |
| Eddies Pants | E2 | | | | 3,075 | | 3,262 | | 3,461 | | 3,671 | |
| Top Fashion | E3 | | | | 3,075 | | 3,262 | | 3,461 | | 3,671 | |
| Shoe Box | J9 | | | | 3,075 | | 3,262 | | 3,461 | | 3,671 | |
| Flores Bautista Gloria | I9H10 | | | 3,093 | | 3,281 | | 3,481 | | | | 3,804 |
| Hannah Kim | D8E7 | | | | 3,236 | | 3,434 | | 3,643 | | 3,864 | |
| Kiddie World | E5E6 | | | | 3,236 | | 3,434 | | 3,643 | | 3,864 | |
| Kitchen & Gift | F10G11 | | | | 3,236 | | 3,434 | | 3,643 | | 3,864 | |
| TS Discount | F7G7 | | | | 3,236 | | 3,434 | | 3,643 | | 3,864 | |
| Vivian's Bakery | H11I10 | | | | 3,236 | | 3,434 | | 3,643 | | 3,864 | |
| Lynwood Auto Accessori | L34 | | | | 3,681 | | 3,906 | | 4,144 | | 4,396 | |
| Han's Toy | A1A2 | | | | 3,722 | | 3,949 | | 4,189 | | 4,444 | |
| Marshmallow | B4C4 | | | | 3,722 | | 3,949 | | 4,189 | | 4,444 | |
| Pescaderia y Cocina El | J10 | | | | 3,722 | | 3,949 | | 4,189 | | 4,444 | |
| Bebe Craft and Shoes | L7L8 | | | | 3,722 | | 3,949 | | 4,189 | | 4,444 | |
| Pink Melon | A5A6 | | | | 3,843 | | 4,077 | | 4,326 | | 4,589 | |
| A&S Fashion | B2C2 | | | | 3,884 | | 4,120 | | 4,371 | | 4,637 | |
| Sung Ryong | B8C8 | | | | 3,884 | | 4,120 | | 4,371 | | 4,637 | |
| VACANT | C5C6 | 38,720 | | 3,771 | | | 4,120 | | 4,371 | | 4,637 | |
| Joy SPorts Wear | F5F6 | | | | 3,884 | | 4,120 | | 4,371 | | 4,637 | |
| Fashion Time | J2J3 | | | | 3,884 | | 4,120 | | 4,371 | | 4,637 | |
| Jang's Men's Fashion | J5K6 | | | | 3,884 | | 4,120 | | 4,371 | | 4,637 | |
| Street Cellular | J6K7 | | | | 3,884 | | 4,120 | | 4,371 | | 4,637 | |
| Kiddie World II | G5G6 | | | | 3,310 | | 3,512 | | 3,725 | | 3,952 | |
| SM Foot Wear | H5H6 | | | | 3,310 | | 3,512 | | 3,725 | | 3,952 | |
| La Casa De Los Bautizo | Q8Q9A | | | | 3,376 | | 3,582 | | 3,800 | | 4,031 | |
| VACANT | T89UB | 33,784 | | 3,290 | | | 3,595 | | 3,814 | | 4,046 | |
| Chin Shoes | D5E4 | | | | 3,674 | | 3,898 | | 4,135 | | 4,387 | |
| Top Fashion | H7I6 | | | | 3,840 | | 4,073 | | 4,322 | | 4,585 | |
| Pro Sports | I1I2 | | | | 3,840 | | 4,073 | | 4,322 | | 4,585 | |
| Happy Land | H4I3 | | | | 3,972 | | 4,214 | | 4,471 | | 4,743 | |
| Perfecto Nails | P7P8 | | | | 3,972 | | 4,214 | | 4,471 | | 4,743 | |
| Owl Fish | S6S7 | | | | 3,856 | 4,091 | | 4,340 | | 4,605 | | 4,885 |
| VACANT | M4B | 32,789 | | 3,193 | | | | 3,594 | | | 3,927 | |
| Sung Ryong Lee | J1K2K3 | | | | | 3,712 | | | 4,057 | | | 4,433 |
| Usama Awadallah | R2R3 | | | | | 3,818 | | | 4,172 | | | 4,559 |
| VACANT | STU5 | 36,960 | | 3,599 | | | | 4,051 | | | 4,427 | |
| Ray's Fashion | S123 | | | | | 3,845 | | | 4,201 | | | 4,591 |
| Milbes Men's Wear | O234 | | | | | 4,084 | | | 4,462 | | | 4,876 |
| Shoes 4 Less | J7J8K8K9 | | | | | 4,249 | | | 4,643 | | | 5,074 |
| Angel's Bridal | M2 | | | | | 4,640 | | | 5,071 | | | 5,541 |
| A Fashion Plus | F3G3G4 | | | | | 4,773 | | | 5,216 | | | 5,699 |
| VACANT | Z1/3 | 46,489 | | 4,527 | | | | 5,095 | | | 5,568 | |
| Shoes 4 Less | P3Q4 | | | | | 3,693 | | | 4,036 | | | 4,410 |
| 99 Cent Store and up | T123 | | | | 3,733 | | | 4,079 | | | 4,457 | |
| Big Discount | M4A | | | | | 4,049 | | | 4,424 | | | 4,834 |

(continued on next page)

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 16

Supporting Schedule -- Absorption & Turnover Vacancy
(continued from previous page)

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| MoMo Trading | M1 | | | | | 5,154 | | | 5,632 | | | 6,154 |
| Mr. Hammer Shoes | T7U7 | | | | | 5,441 | | | 5,945 | | | 6,496 |
| La Mejor Carniceria Co | M3 | | | | | | 5,611 | | | 6,132 | | |
| Arcade | U9 | | | | | 8,062 | | | 8,809 | | | 9,626 |
| Total Amount Per Year | | 413,193 | | 59,626 | 239,405 | 73,726 | 289,667 | 36,134 | 362,020 | 19,930 | 344,969 | 80,929 |
| Weighted Average Per SqF | | 5.08 | | 0.73 | 2.94 | 0.91 | 3.56 | 0.44 | 4.45 | 0.24 | 4.24 | 0.99 |

© 2016 CBRE, Inc.

Created with 

Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 17

Supporting Schedule -- Expense Reimbursement Revenue

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| VACANT | O8 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | S10 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Pang Pang Donuts | P10 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Perfumia Elisa | O5 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Cell Mart | A7 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | L6 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Diana Michel | H8 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Art Nails | L9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Rosarios y Pulseras Es | D9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Inti Arts & Craft | E8 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Enciso Realty | A9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Lynwood Alteration | Q1 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Happy Chinese | P10A | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| El Palenque Restaurant | P10B | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Mariscos Rios Balsas | Q11 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| L'Dorado Jewelry | D6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Mauro Valdez Sandoval | F9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Global Jewelry | G10 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Elilzabeth Adame | I4 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Lucky Gold | I7 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Simply Prepaid | L5 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Fancy Jewelry | C1 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Come Again | D1 | 720 | 742 | 700 | 787 | 743 | 835 | 788 | 886 | 836 | 939 | 887 |
| All Star Wireless | H1 | 720 | 742 | 764 | 721 | 810 | 765 | 788 | 886 | 836 | 939 | 887 |
| Jimmy Choi | K1 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Marci Pizza | O7 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Brenda Diaz Perez | L2 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Capital Cap & Embroide | A3 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| X-Phone | B1 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Musica Jalisco | B5 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Rachel's Secret | B6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Lucky Accessories | F1 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Sweet Stone Jewelry | K4 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Twin Scoop Ice Cream | P9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Sun Hye Chung | Q10 | 720 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Farmacia Natural | S9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | A8 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Gregorio Juarez | O6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | A4 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Boom Boom Sounds | D2 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| F4 Jewelry | F4 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Jong R Jang | G1 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Sport Time | G8AB | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | O1 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Kid's Love | B3C3 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Joe's Sports Wear | D7 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Azteca Jewelry | E1 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| 333 Fashion | F2 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| B&C Beauty Supply | F8 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | G2 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Stacy Han | G9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Enciso Realty | H2 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Guillermo Camberos Pre | H3 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Victoria | H9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| La Casa De La Novia | I5 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Diz N Dat | I8 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Manuel Nieblas Jr. & E | J4K5 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Family Acupuncture & H | J11 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Primo's Pet Shop | B10C10 | 720 | 742 | 700 | 787 | 743 | 835 | 788 | 886 | 912 | 861 | 968 |

(continued on next page)

© 2016 CBRE, Inc.



Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/2016
Time : 9:28 am
Ref# : CBQ
Page : 18

Supporting Schedule -- Expense Reimbursement Revenue
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BW Sports & Hobbies | B7C7 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Sunny Fashion | B9C9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| One Hour Photo | L1 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Hee Jung Cho | P5Q6 | 720 | 742 | 764 | 700 | 787 | 743 | 835 | 788 | 886 | 836 | 939 | 887 |
| VACANT | P6 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | Q7 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Express Car Registrati | S8 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | T6 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Vergara Insurance Serv | U6 | 720 | 742 | 700 | 787 | 743 | 835 | 788 | 886 | 836 | 939 | 887 |
| El Azul Jewelry | P4Q5 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Kat's Lingerie | S4T4 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| All City Footwear | D3 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Robert's Fashion | D4 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Eddies Pants | E2 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Top Fashion | E3 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Shoe Box | J9 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Flores Bautista Gloria | I9H10 | 720 | 742 | 700 | 787 | 743 | 835 | 788 | 886 | 912 | 861 | 968 |
| Hannah Kim | D8E7 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Kiddie World | E5E6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Kitchen & Gift | F10G11 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| TS Discount | F7G7 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Vivian's Bakery | H11I10 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Lynwood Auto Accessori | L34 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Han's Toy | A1A2 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Marshmallow | B4C4 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Pescaderia y Cocina El | J10 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Bebe Craft and Shoes | L7L8 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Pink Melon | A5A6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| A&S Fashion | B2C2 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Sung Ryong | B8C8 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | C5C6 | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Joy Sports Wear | F5F6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Fashion Time | J2J3 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Jang's Men's Fashion | J5K6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Street Cellular | J6K7 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Kiddie World II | G5G6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| SM Foot Wear | H5H6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| La Casa De Los Bautizo | Q8Q9A | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| VACANT | T89UB | 60 | 742 | 700 | 787 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Chin Shoes | D5E4 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Top Fashion | H7I6 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Pro Sports | I1I2 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Happy Land | H4I3 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Perfecto Nails | P7P8 | 720 | 742 | 764 | 721 | 810 | 765 | 860 | 812 | 912 | 861 | 968 |
| Owl Fish | S6S7 | 720 | 742 | 700 | 787 | 743 | 835 | 788 | 886 | 836 | 939 | 887 |
| VACANT | M4B | 60 | 742 | 700 | 787 | 810 | 835 | 788 | 886 | 912 | 861 | 968 |
| Sung Ryong Lee | J1K2K3 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| Usama Awadallah | R2R3 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| VACANT | STU5 | 60 | 742 | 700 | 787 | 810 | 835 | 788 | 886 | 912 | 861 | 968 |
| Ray's Fashion | S123 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| Milbes Men's Wear | O234 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| Shoes 4 Less | J7J8K8K9 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| Angel's Bridal | M2 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| A Fashion Plus | F3G3G4 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| VACANT | Z1/3 | 60 | 742 | 700 | 787 | 810 | 835 | 788 | 886 | 912 | 861 | 968 |
| Shoes 4 Less | P3Q4 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| 99 Cent Store and up | T123 | 720 | 742 | 764 | 721 | 810 | 835 | 788 | 886 | 912 | 861 | 968 |
| Big Discount | M4A | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |

(continued on next page)





Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 19

Supporting Schedule -- Expense Reimbursement Revenue
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Ending | | | | | | | | | | | | |
| MoMo Trading | M1 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| Mr. Hammer Shoes | T7U7 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| La Mejor Carniceria Co | M3 | 720 | 742 | 764 | 787 | 810 | 765 | 860 | 886 | 836 | 939 | 968 |
| Arcade | U9 | 720 | 742 | 764 | 787 | 743 | 835 | 860 | 812 | 912 | 939 | 887 |
| Total Amount Per Year | | 77,220 | 89,782 | 91,036 | 89,551 | 96,804 | 94,105 | 103,340 | 99,066 | 109,972 | 105,507 | 115,832 |
| Weighted Average Per SqF | | 0.95 | 1.10 | 1.12 | 1.10 | 1.19 | 1.16 | 1.27 | 1.22 | 1.35 | 1.30 | 1.42 |

© 2016 CBRE, Inc.





Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 20

Plaza Mexico
SWC of Long Beach & Imperial

Supporting Schedule -- Leasing Commissions

| For the Years Ending | | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | Suite | | | | | | | | | | | |
| VACANT | O8 | | | | 523 | | 555 | | 588 | | 624 | |
| VACANT | S10 | | | | 627 | | 666 | | 706 | | 749 | |
| Pang Pang Donuts | P10 | | 857 | | 1,046 | | 1,109 | | 1,177 | | 1,249 | |
| Perfumia Elisa | O5 | | 1,095 | | 1,336 | | 1,418 | | 1,504 | | 1,596 | |
| Cell Mart | A7 | | 1,190 | | 1,452 | | 1,541 | | 1,635 | | 1,734 | |
| VACANT | L6 | | | | 1,487 | | 1,578 | | 1,674 | | 1,776 | |
| Diana Michel | H8 | | 1,371 | | 1,673 | | 1,775 | | 1,883 | | 1,998 | |
| Art Nails | L9 | | 1,371 | | 1,673 | | 1,775 | | 1,883 | | 1,998 | |
| Rosarios y Pulseras Es | D9 | | 1,275 | | 1,556 | | 1,651 | | 1,751 | | 1,858 | |
| Inti Arts & Craft | E8 | | 1,275 | | 1,556 | | 1,651 | | 1,751 | | 1,858 | |
| Enciso Realty | A9 | | 1,279 | | 1,561 | | 1,656 | | 1,757 | | 1,864 | |
| Lynwood Alteration | Q1 | | 1,288 | | 1,571 | | 1,667 | | 1,768 | | 1,876 | |
| Happy Chinese | P10A | | 1,292 | | 1,576 | | 1,672 | | 1,774 | | 1,882 | |
| El Palenque Restaurant | P10B | | 1,292 | | 1,576 | | 1,672 | | 1,774 | | 1,882 | |
| Mariscos Rios Balsas | Q11 | | 1,292 | | 1,576 | | 1,672 | | 1,774 | | 1,882 | |
| L'Dorado Jewelry | D6 | | 1,321 | | 1,611 | | 1,709 | | 1,813 | | 1,924 | |
| Mauro Valdez Sandoval | F9 | | 1,321 | | 1,611 | | 1,709 | | 1,813 | | 1,924 | |
| Global Jewelry | G10 | | 1,321 | | 1,611 | | 1,709 | | 1,813 | | 1,924 | |
| Elilzabeth Adame | I4 | | 1,321 | | 1,611 | | 1,709 | | 1,813 | | 1,924 | |
| Lucky Gold | I7 | | 1,321 | | 1,611 | | 1,709 | | 1,813 | | 1,924 | |
| Simply Prepaid | L5 | | 1,354 | | 1,651 | | 1,752 | | 1,859 | | 1,972 | |
| Fancy Jewelry | C1 | | 1,453 | | 1,772 | | 1,880 | | 1,995 | | 2,116 | |
| Come Again | D1 | | 1,453 | | 1,772 | | 1,880 | | 1,995 | | 2,116 | |
| All Star Wireless | H1 | 1,397 | | 1,721 | | 1,826 | | 1,937 | | 2,055 | | 2,180 |
| Jimmy Choi | K1 | | 1,453 | | 1,772 | | 1,880 | | 1,995 | | 2,116 | |
| Marci Pizza | O7 | | 1,486 | | 1,813 | | 1,923 | | 2,040 | | 2,164 | |
| Brenda Diaz Perez | L2 | | 1,560 | | 1,903 | | 2,019 | | 2,142 | | 2,273 | |
| Capital Cap & Embroide | A3 | | 1,585 | | 1,933 | | 2,051 | | 2,176 | | 2,309 | |
| X-Phone | B1 | | 1,585 | | 1,933 | | 2,051 | | 2,176 | | 2,309 | |
| Musica Jalisco | B5 | | 1,585 | | 1,933 | | 2,051 | | 2,176 | | 2,309 | |
| Rachel's Secret | B6 | | 1,585 | | 1,933 | | 2,051 | | 2,176 | | 2,309 | |
| Lucky Accessories | F1 | | 1,585 | | 1,933 | | 2,051 | | 2,176 | | 2,309 | |
| Sweet Stone Jewelry | K4 | | 1,585 | | 1,933 | | 2,051 | | 2,176 | | 2,309 | |
| Twin Scoop Ice Cream | P9 | | 1,585 | | 1,933 | | 2,051 | | 2,176 | | 2,309 | |
| Sun Hye Chung | Q10 | 1,524 | | | 1,933 | | 2,051 | | 2,176 | | 2,309 | |
| Farmacia Natural | S9 | | 1,585 | | 1,933 | | 2,051 | | 2,176 | | 2,309 | |
| VACANT | A8 | | | | 1,964 | | 2,083 | | 2,210 | | 2,345 | |
| Gregorio Juarez | O6 | | 1,787 | | 2,180 | | 2,313 | | 2,454 | | 2,603 | |
| VACANT | A4 | | | | 2,256 | | 2,393 | | 2,539 | | 2,693 | |
| Boom Boom Sounds | D2 | | 1,849 | | 2,256 | | 2,393 | | 2,539 | | 2,693 | |
| F4 Jewelry | F4 | | 1,849 | | 2,256 | | 2,393 | | 2,539 | | 2,693 | |
| Jong R Jang | G1 | | 1,849 | | 2,256 | | 2,393 | | 2,539 | | 2,693 | |
| Sport Time | G8AB | | 1,874 | | 2,286 | | 2,425 | | 2,573 | | 2,730 | |
| VACANT | O1 | | | | 2,331 | | 2,473 | | 2,624 | | 2,784 | |
| Kid's Love | B3C3 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| Joe's Sports Wear | D7 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| Azteca Jewelry | E1 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| 333 Fashion | F2 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| B&C Beauty Supply | F8 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| VACANT | G2 | | | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| Stacy Han | G9 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| Enciso Realty | H2 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| Guillermo Camberos Pre | H3 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| Victoria | H9 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| La Casa De La Novia | I5 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| Diz N Dat | I8 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| Manuel Nieblas Jr. & E | J4K5 | | 1,981 | | 2,417 | | 2,564 | | 2,720 | | 2,886 | |
| Family Acupuncture & H | J11 | | 1,746 | | 2,130 | | 2,260 | | 2,398 | | 2,544 | |
| Primo's Pet Shop | B10C10 | 1,719 | | 2,118 | | 2,247 | | 2,455 | | 2,605 | |

(continued on next page)

© 2016 CBRE, Inc.



Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 21

Supporting Schedule -- Leasing Commissions
(continued from previous page)

| Tenant | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BW Sports & Hobbies | B7C7 | | 1,788 | | 2,181 | | 2,314 | | 2,455 | | 2,605 | |
| Sunny Fashion | B9C9 | | 1,788 | | 2,181 | | 2,314 | | 2,455 | | 2,605 | |
| One Hour Photo | L1 | | 1,788 | | 2,181 | | 2,314 | | 2,455 | | 2,605 | |
| Hee Jung Cho | P5Q6 | 1,934 | | 2,383 | | 2,528 | | 2,682 | | 2,845 | | 3,018 |
| VACANT | P6 | | | | 2,454 | | 2,603 | | 2,762 | | 2,930 | |
| VACANT | Q7 | | | | 2,454 | | 2,603 | | 2,762 | | 2,930 | |
| Express Car Registrati | S8 | | 2,011 | | 2,454 | | 2,603 | | 2,762 | | 2,930 | |
| VACANT | T6 | | | | 2,454 | | 2,603 | | 2,762 | | 2,930 | |
| Vergara Insurance Serv | U6 | 1,934 | | 2,383 | | 2,528 | | 2,682 | | 2,845 | | 3,018 |
| El Azul Jewelry | P4Q5 | | 2,067 | | 2,522 | | 2,676 | | 2,839 | | 3,012 | |
| Kat's Lingerie | S4T4 | | 2,067 | | 2,522 | | 2,676 | | 2,839 | | 3,012 | |
| All City Footwear | D3 | | 2,123 | | 2,590 | | 2,748 | | 2,915 | | 3,093 | |
| Robert's Fashion | D4 | | 2,123 | | 2,590 | | 2,748 | | 2,915 | | 3,093 | |
| Eddies Pants | E2 | | 2,123 | | 2,590 | | 2,748 | | 2,915 | | 3,093 | |
| Top Fashion | E3 | | 2,123 | | 2,590 | | 2,748 | | 2,915 | | 3,093 | |
| Shoe Box | J9 | | 2,123 | | 2,590 | | 2,748 | | 2,915 | | 3,093 | |
| Flores Bautista Gloria | I9H10 | 2,115 | | 2,606 | | 2,765 | | | 3,021 | | 3,205 | |
| Hannah Kim | D8E7 | | 2,235 | | 2,727 | | 2,893 | | 3,069 | | 3,256 | |
| Kiddie World | E5E6 | | 2,235 | | 2,727 | | 2,893 | | 3,069 | | 3,256 | |
| Kitchen & Gift | F10G11 | | 2,235 | | 2,727 | | 2,893 | | 3,069 | | 3,256 | |
| TS Discount | F7G7 | | 2,235 | | 2,727 | | 2,893 | | 3,069 | | 3,256 | |
| Vivian's Bakery | H11I10 | | 2,235 | | 2,727 | | 2,893 | | 3,069 | | 3,256 | |
| Lynwood Auto Accessori | L34 | | 2,542 | | 3,102 | | 3,290 | | 3,491 | | 3,703 | |
| Han's Toy | A1A2 | | 2,570 | | 3,136 | | 3,327 | | 3,529 | | 3,744 | |
| Marshmallow | B4C4 | | 2,570 | | 3,136 | | 3,327 | | 3,529 | | 3,744 | |
| Pescaderia y Cocina El | J10 | | 2,570 | | 3,136 | | 3,327 | | 3,529 | | 3,744 | |
| Bebe Craft and Shoes | L7L8 | | 2,570 | | 3,136 | | 3,327 | | 3,529 | | 3,744 | |
| Pink Melon | A5A6 | | 2,654 | | 3,238 | | 3,435 | | 3,644 | | 3,866 | |
| A&S Fashion | B2C2 | | 2,682 | | 3,272 | | 3,471 | | 3,683 | | 3,907 | |
| Sung Ryong | B8C8 | | 2,682 | | 3,272 | | 3,471 | | 3,683 | | 3,907 | |
| VACANT | C5C6 | | | | 3,272 | | 3,471 | | 3,683 | | 3,907 | |
| Joy Sports Wear | F5F6 | | 2,682 | | 3,272 | | 3,471 | | 3,683 | | 3,907 | |
| Fashion Time | J2J3 | | 2,682 | | 3,272 | | 3,471 | | 3,683 | | 3,907 | |
| Jang's Men's Fashion | J5K6 | | 2,682 | | 3,272 | | 3,471 | | 3,683 | | 3,907 | |
| Street Cellular | J6K7 | | 2,682 | | 3,272 | | 3,471 | | 3,683 | | 3,907 | |
| Kiddie World II | G5G6 | | 2,286 | | 2,789 | | 2,958 | | 3,139 | | 3,330 | |
| SM Foot Wear | H5H6 | | 2,286 | | 2,789 | | 2,958 | | 3,139 | | 3,330 | |
| La Casa De Los Bautizo | Q8Q9A | | 2,331 | | 2,844 | | 3,018 | | 3,201 | | 3,396 | |
| VACANT | T89UB | | | | 2,855 | | 3,029 | | 3,213 | | 3,409 | |
| Chin Shoes | D5E4 | | 2,537 | | 3,095 | | 3,284 | | 3,484 | | 3,696 | |
| Top Fashion | H7I6 | | 2,651 | | 3,235 | | 3,432 | | 3,641 | | 3,863 | |
| Pro Sports | I1I2 | | 2,651 | | 3,235 | | 3,432 | | 3,641 | | 3,863 | |
| Happy Land | H4I3 | | 2,743 | | 3,346 | | 3,550 | | 3,766 | | 3,996 | |
| Perfecto Nails | P7P8 | | 2,743 | | 3,346 | | 3,550 | | 3,766 | | 3,996 | |
| Owl Fish | S6S7 | 2,637 | | 3,249 | | 3,447 | | 3,657 | | 3,879 | | 4,116 |
| VACANT | M4B | | | | 4,229 | | | 4,622 | | | 5,050 | |
| Sung Ryong Lee | J1K2K3 | | 3,799 | | | 4,774 | | | 5,217 | | 5,700 | |
| Usama Awadallah | R2R3 | | 3,908 | | | 4,910 | | | 5,366 | | 5,863 | |
| VACANT | STU5 | | | | 4,767 | | | 5,209 | | 5,693 | |
| Ray's Fashion | S123 | | 3,935 | | | 4,945 | | | 5,403 | | 5,904 | |
| Milbes Men's Wear | O234 | | 4,179 | | | 5,251 | | | 5,738 | | 6,270 | |
| Shoes 4 Less | J7J8K8K9 | | 4,349 | | | 5,465 | | | 5,971 | | 6,525 | |
| Angel's Bridal | M2 | | 4,749 | | | 5,968 | | | 6,521 | | 7,126 | |
| A Fashion Plus | F3G3G4 | | 4,884 | | | 6,138 | | | 6,707 | | 7,329 | |
| VACANT | Z1/3 | | | | 5,996 | | | 6,553 | | | 7,160 | |
| Shoes 4 Less | P3Q4 | | 3,780 | | | 4,750 | | | 5,190 | | 5,671 | |
| 99 Cent Store and up | T123 | 3,783 | | | 4,800 | | | 5,246 | | | 5,732 | |
| Big Discount | M4A | | 4,143 | | | 5,206 | | | 5,689 | | 6,217 | |

(continued on next page)

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 22

Supporting Schedule -- Leasing Commissions
(continued from previous page)

| For the Years Ending | Suite | Year 1 Mar-2017 | Year 2 Mar-2018 | Year 3 Mar-2019 | Year 4 Mar-2020 | Year 5 Mar-2021 | Year 6 Mar-2022 | Year 7 Mar-2023 | Year 8 Mar-2024 | Year 9 Mar-2025 | Year 10 Mar-2026 | Year 11 Mar-2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant | | | | | | | | | | | | |
| MoMo Trading | M1 | | 5,275 | | | 6,628 | | | 7,243 | | | 7,914 |
| Mr. Hammer Shoes | T7U7 | | 5,568 | | | 6,997 | | | 7,645 | | | 8,354 |
| La Mejor Carniceria Co | M3 | | | 5,742 | | | 7,216 | | | 7,885 | | |
| Arcade | U9 | | 8,250 | | | 10,367 | | | 11,328 | | | 12,379 |
| Total Amount Per Year | | 17,043 | 219,561 | 20,202 | 245,362 | 86,740 | 246,522 | 32,588 | 337,376 | 19,509 | 298,802 | 97,584 |
| Weighted Average Per SqF | | 0.21 | 2.70 | 0.25 | 3.02 | 1.07 | 3.03 | 0.40 | 4.15 | 0.24 | 3.67 | 1.20 |

© 2016 CBRE, Inc.





Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 1

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet

| Tenant Name Type & Suite Number Lease Dates & Term | Floor SqFt Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VACANT Retail, Suite: O8 Mar-2017 to Feb-2019 24 Months | 90 0.11% | $75.00 $6,750 $6.25 $563 | Mar-2018 | $77.25 | - | - | - | See method: Marketplace CAM | - | - | Market See assumption: KTPLC Under 299 |
| VACANT Retail, Suite: S10 Mar-2017 to Feb-2019 24 Months | 108 0.13% | $75.00 $8,100 $6.25 $675 | Mar-2018 | $77.25 | - | - | - | See method: Marketplace CAM | - | - | Market See assumption: KTPLC Under 299 |
| Pang Pang Donuts Retail, Suite: P10 Dec-2012 to Mar-2017 52 Months | 180 0.22% | $89.67 $16,141 $7.47 $1,345 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: KTPLC Under 299 |
| Perfumia Elisa Retail, Suite: O5 Dec-2012 to Mar-2017 52 Months | 230 0.28% | $52.86 $12,158 $4.40 $1,013 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: KTPLC Under 299 |
| Cell Mart Retail, Suite: A7 Feb-2015 to Mar-2017 26 Months | 250 0.31% | $112.29 $28,072 $9.36 $2,339 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: KTPLC Under 299 |
| VACANT Retail, Suite: L6 Mar-2017 to Feb-2019 24 Months | 256 0.31% | $75.00 $19,200 $6.25 $1,600 | Mar-2018 | $77.25 | - | - | - | See method: Marketplace CAM | - | - | Market See assumption: KTPLC Under 299 |
| Diana Michel Retail, Suite: H8 Mar-2013 to Mar-2017 49 Months | 288 0.35% | $53.33 $15,359 $4.44 $1,280 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: KTPLC Under 299 |
| Art Nails Retail, Suite: L9 Dec-2012 to Mar-2017 52 Months | 288 0.35% | $54.43 $15,676 $4.54 $1,306 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: KTPLC Under 299 |
| Rosarios y Pulseras E Retail, Suite: D9 Dec-2012 to Mar-2017 52 Months | 309 0.38% | $56.59 $17,485 $4.72 $1,457 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Inti Arts & Craft Retail, Suite: E8 Dec-2012 to Mar-2017 52 Months | 309 0.38% | $45.94 $14,195 $3.83 $1,183 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Enciso Realty Retail, Suite: A9 Dec-2012 to Mar-2017 52 Months | 310 0.38% | $28.06 $8,698 $2.34 $725 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 2

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name Type & Suite Number Lease Dates & Term | Floor SqFt Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynwood Alteration Retail, Suite: Q1 Dec-2012 to Mar-2017 52 Months | 312 0.38% | $23.61 $7,366 $1.97 $614 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Happy Chinese Retail, Suite: P10A Dec-2010 to Mar-2017 76 Months | 313 0.38% | $54.88 $17,176 $4.57 $1,431 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| El Palenque Restauran Retail, Suite: P10B Jan-2012 to Mar-2017 63 Months | 313 0.38% | $52.43 $16,411 $4.37 $1,368 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Mariscos Rios Balsas Retail, Suite: Q11 Dec-2012 to Mar-2017 52 Months | 313 0.38% | $52.49 $16,431 $4.37 $1,369 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| L'Dorado Jewelry Retail, Suite: D6 Dec-2012 to Mar-2017 52 Months | 320 0.39% | $66.84 $21,388 $5.57 $1,782 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Mauro Valdez Sandoval Retail, Suite: F9 Dec-2012 to Mar-2017 52 Months | 320 0.39% | $50.63 $16,203 $4.22 $1,350 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Global Jewelry Retail, Suite: G10 Dec-2012 to Mar-2017 52 Months | 320 0.39% | $55.07 $17,624 $4.59 $1,469 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Elilzabeth Adame Retail, Suite: I4 Apr-2012 to Mar-2017 60 Months | 320 0.39% | $67.04 $21,454 $5.59 $1,788 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Lucky Gold Retail, Suite: I7 Dec-2012 to Mar-2017 52 Months | 320 0.39% | $60.30 $19,296 $5.03 $1,608 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Simply Prepaid Retail, Suite: L5 Jul-2015 to Jun-2017 24 Months | 328 0.40% | $66.78 $21,903 $5.56 $1,825 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |
| Fancy Jewelry Retail, Suite: C1 Dec-2010 to Mar-2017 76 Months | 352 0.43% | $74.39 $26,187 $6.20 $2,182 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 300-499 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 3

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Come Again<br>Retail, Suite: D1<br>Dec-2012 to Mar-2017<br>52 Months | 352<br>0.43% | $67.40<br>$23,726<br>$5.62<br>$1,977 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| All Star Wireless<br>Retail, Suite: H1<br>Sep-2014 to Aug-2016<br>24 Months | 352<br>0.43% | $100.47<br>$35,367<br>$8.37<br>$2,947 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Jimmy Choi<br>Retail, Suite: K1<br>Jan-2012 to Mar-2017<br>63 Months | 352<br>0.43% | $64.89<br>$22,842<br>$5.41<br>$1,904 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Marci Pizza<br>Retail, Suite: O7<br>Dec-2012 to Mar-2017<br>52 Months | 360<br>0.44% | $53.33<br>$19,198<br>$4.44<br>$1,600 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Brenda Diaz Perez<br>Retail, Suite: L2<br>Aug-2015 to Jul-2017<br>24 Months | 378<br>0.46% | $36.57<br>$13,824<br>$3.05<br>$1,152 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Capital Cap & Embroid<br>Retail, Suite: A3<br>Dec-2012 to Mar-2017<br>52 Months | 384<br>0.47% | $62.75<br>$24,095<br>$5.23<br>$2,008 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| X-Phone<br>Retail, Suite: B1<br>Oct-2013 to Mar-2017<br>42 Months | 384<br>0.47% | $74.04<br>$28,430<br>$6.17<br>$2,369 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Musica Jalisco<br>Retail, Suite: B5<br>Dec-2012 to Mar-2017<br>52 Months | 384<br>0.47% | $53.44<br>$20,521<br>$4.45<br>$1,710 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Rachel's Secret<br>Retail, Suite: B6<br>Dec-2010 to Mar-2017<br>76 Months | 384<br>0.47% | $75.75<br>$29,089<br>$6.31<br>$2,424 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Lucky Accessories<br>Retail, Suite: F1<br>Jan-2012 to Mar-2017<br>63 Months | 384<br>0.47% | $57.18<br>$21,958<br>$4.77<br>$1,830 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Sweet Stone Jewelry<br>Retail, Suite: K4<br>Nov-2014 to Mar-2017<br>29 Months | 384<br>0.47% | $52.65<br>$20,217<br>$4.39<br>$1,685 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 4

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Twin Scoop Ice Cream<br>Retail, Suite: P9<br>Dec-2012 to Mar-2017<br>52 Months | 384<br>0.47% | $39.80<br>$15,284<br>$3.32<br>$1,274 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Sun Hye Chung<br>Retail, Suite: Q10<br>Mar-2015 to Feb-2017<br>24 Months | 384<br>0.47% | $32.27<br>$12,393<br>$2.69<br>$1,033 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Farmacia Natural<br>Retail, Suite: S9<br>Dec-2012 to Mar-2017<br>52 Months | 384<br>0.47% | $31.96<br>$12,273<br>$2.66<br>$1,023 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| VACANT<br>Retail, Suite: A8<br>Mar-2017 to Feb-2019<br>24 Months | 390<br>0.48% | $65.00<br>$25,350<br>$5.42<br>$2,113 | Mar-2018 | $66.95 | - | - | - | See method:<br>Marketplace CAM | - | - | Market<br>See assumption:<br>MKTPLC 300-499 |
| Gregorio Juarez<br>Retail, Suite: O6<br>Jan-2015 to Mar-2017<br>27 Months | 433<br>0.53% | $58.36<br>$25,268<br>$4.86<br>$2,106 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| VACANT<br>Retail, Suite: A4<br>Mar-2017 to Feb-2019<br>24 Months | 448<br>0.55% | $65.00<br>$29,120<br>$5.42<br>$2,427 | Mar-2018 | $66.95 | - | - | - | See method:<br>Marketplace CAM | - | - | Market<br>See assumption:<br>MKTPLC 300-499 |
| Boom Boom Sounds<br>Retail, Suite: D2<br>Dec-2010 to Mar-2017<br>76 Months | 448<br>0.55% | $59.34<br>$26,585<br>$4.95<br>$2,215 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| F4 Jewelry<br>Retail, Suite: F4<br>Aug-2011 to Mar-2017<br>68 Months | 448<br>0.55% | $80.16<br>$35,912<br>$6.68<br>$2,993 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Jong R Jang<br>Retail, Suite: G1<br>Dec-2014 to Mar-2017<br>28 Months | 448<br>0.55% | $63.86<br>$28,609<br>$5.32<br>$2,384 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Sport Time<br>Retail, Suite: G8AB<br>Jan-2015 to Mar-2017<br>27 Months | 454<br>0.56% | $82.14<br>$37,293<br>$6.85<br>$3,108 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| VACANT<br>Retail, Suite: O1<br>Mar-2017 to Feb-2019<br>24 Months | 463<br>0.57% | $65.00<br>$30,095<br>$5.42<br>$2,508 | Mar-2018 | $66.95 | - | - | - | See method:<br>Marketplace CAM | - | - | Market<br>See assumption:<br>MKTPLC 300-499 |

(continued on next page)

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial

Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 5

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kid's Love<br>Retail, Suite: B3C3<br>Dec-2012 to Mar-2017<br>52 Months | 480<br>0.59% | $72.28<br>$34,696<br>$6.02<br>$2,891 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Joe's Sports Wear<br>Retail, Suite: D7<br>Apr-2013 to Mar-2017<br>48 Months | 480<br>0.59% | $47.56<br>$22,827<br>$3.96<br>$1,902 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Azteca Jewelry<br>Retail, Suite: E1<br>Dec-2012 to Mar-2017<br>52 Months | 480<br>0.59% | $46.13<br>$22,144<br>$3.84<br>$1,845 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| 333 Fashion<br>Retail, Suite: F2<br>Dec-2012 to Mar-2017<br>52 Months | 480<br>0.59% | $43.92<br>$21,081<br>$3.66<br>$1,757 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| B&C Beauty Supply<br>Retail, Suite: F8<br>Dec-2012 to Mar-2017<br>52 Months | 480<br>0.59% | $44.84<br>$21,525<br>$3.74<br>$1,794 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| VACANT<br>Retail, Suite: G2<br>Mar-2017 to Feb-2019<br>24 Months | 480<br>0.59% | $65.00<br>$31,200<br>$5.42<br>$2,600 | Mar-2018 | $66.95 | - | - | - | See method:<br>Marketplace CAM | - | - | Market<br>See assumption:<br>MKTPLC 300-499 |
| Stacy Han<br>Retail, Suite: G9<br>Mar-2014 to Mar-2017<br>37 Months | 480<br>0.59% | $47.41<br>$22,755<br>$3.95<br>$1,896 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Enciso Realty<br>Retail, Suite: H2<br>Dec-2010 to Mar-2017<br>76 Months | 480<br>0.59% | $14.76<br>$7,086<br>$1.23<br>$591 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Guillermo Camberos Pr<br>Retail, Suite: H3<br>Jan-2012 to Mar-2017<br>63 Months | 480<br>0.59% | $38.00<br>$18,240<br>$3.17<br>$1,520 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Victoria<br>Retail, Suite: H9<br>Dec-2012 to Mar-2017<br>52 Months | 480<br>0.59% | $51.22<br>$24,583<br>$4.27<br>$2,049 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| La Casa De La Novia<br>Retail, Suite: I5<br>Dec-2012 to Mar-2017<br>52 Months | 480<br>0.59% | $42.90<br>$20,593<br>$3.58<br>$1,716 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 6

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Diz N Dat<br>Retail, Suite: I8<br>Mar-2014 to Mar-2017<br>37 Months | 480<br>0.59% | $48.74<br>$23,393<br>$4.06<br>$1,949 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Manuel Nieblas Jr. &<br>Retail, Suite: J4K5<br>Nov-2014 to Mar-2017<br>29 Months | 480<br>0.59% | $58.51<br>$28,085<br>$4.88<br>$2,340 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 300-499 |
| Family Acupuncture &<br>Retail, Suite: J11<br>Dec-2012 to Mar-2017<br>52 Months | 500<br>0.61% | $42.91<br>$21,455<br>$3.58<br>$1,788 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 500-799 |
| Primo's Pet Shop<br>Retail, Suite: B10C10<br>Jan-2013 to Dec-2016<br>48 Months | 512<br>0.63% | $39.45<br>$20,200<br>$3.29<br>$1,683 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 500-799 |
| BW Sports & Hobbies<br>Retail, Suite: B7C7<br>Jan-2013 to Mar-2017<br>51 Months | 512<br>0.63% | $55.36<br>$28,343<br>$4.61<br>$2,362 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 500-799 |
| Sunny Fashion<br>Retail, Suite: B9C9<br>Dec-2012 to Mar-2017<br>52 Months | 512<br>0.63% | $35.35<br>$18,100<br>$2.95<br>$1,508 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 500-799 |
| One Hour Photo<br>Retail, Suite: L1<br>Dec-2012 to Mar-2017<br>52 Months | 512<br>0.63% | $35.66<br>$18,259<br>$2.97<br>$1,522 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 500-799 |
| Hee Jung Cho<br>Retail, Suite: P5Q6<br>Sep-2015 to Aug-2016<br>12 Months | 576<br>0.71% | $49.50<br>$28,515<br>$4.13<br>$2,376 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 500-799 |
| VACANT<br>Retail, Suite: P6<br>Mar-2017 to Feb-2019<br>24 Months | 576<br>0.71% | $55.00<br>$31,680<br>$4.58<br>$2,640 | Mar-2018 | $56.65 | - | - | - | See method:<br>Marketplace CAM | - | - | Market<br>See assumption:<br>MKTPLC 500-799 |
| VACANT<br>Retail, Suite: Q7<br>Mar-2017 to Feb-2019<br>24 Months | 576<br>0.71% | $55.00<br>$31,680<br>$4.58<br>$2,640 | Mar-2018 | $56.65 | - | - | - | See method:<br>Marketplace CAM | - | - | Market<br>See assumption:<br>MKTPLC 500-799 |
| Express Car Registrat<br>Retail, Suite: S8<br>Dec-2010 to Mar-2017<br>76 Months | 576<br>0.71% | $28.24<br>$16,267<br>$2.35<br>$1,356 | - | - | - | - | - | See method:<br>Marketplace CAM | - | - | Renew<br>See assumption:<br>MKTPLC 500-799 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 7

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name Type & Suite Number Lease Dates & Term | Floor SqFt Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VACANT Retail, Suite: T6 Mar-2017 to Feb-2019 24 Months | 576 0.71% | $55.00 $31,680 $4.58 $2,640 | Mar-2018 | $56.65 | | | | See method: Marketplace CAM | | | Market See assumption: MKTPLC 500-799 |
| Vergara Insurance Ser Retail, Suite: U6 Aug-2013 to Aug-2016 37 Months | 576 0.71% | $19.31 $11,124 $1.61 $927 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |
| El Azul Jewelry Retail, Suite: P4Q5 Dec-2012 to Mar-2017 52 Months | 592 0.73% | $65.93 $39,033 $5.49 $3,253 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |
| Kat's Lingerie Retail, Suite: S4T4 Dec-2010 to Mar-2017 76 Months | 592 0.73% | $43.54 $25,774 $3.63 $2,148 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |
| All City Footwear Retail, Suite: D3 Aug-2015 to Mar-2017 20 Months | 608 0.75% | $73.71 $44,813 $6.14 $3,734 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |
| Robert's Fashion Retail, Suite: D4 Jan-2012 to Mar-2017 63 Months | 608 0.75% | $75.88 $46,134 $6.32 $3,844 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |
| Eddies Pants Retail, Suite: E2 Dec-2012 to Mar-2017 52 Months | 608 0.75% | $70.96 $43,144 $5.91 $3,595 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |
| Top Fashion Retail, Suite: E3 Dec-2012 to Mar-2017 52 Months | 608 0.75% | $68.91 $41,898 $5.74 $3,491 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |
| Shoe Box Retail, Suite: J9 Dec-2012 to Mar-2017 52 Months | 608 0.75% | $63.14 $38,389 $5.26 $3,199 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |
| Flores Bautista Glori Retail, Suite: I9H10 Jan-2016 to Dec-2016 12 Months | 630 0.77% | $55.63 $35,045 $4.64 $2,920 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |
| Hannah Kim Retail, Suite: D8E7 Sep-2014 to Mar-2017 31 Months | 640 0.79% | $40.50 $25,918 $3.37 $2,160 | - | - | - | - | - | See method: Marketplace CAM | - | - | Renew See assumption: MKTPLC 500-799 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 8

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name Type & Suite Number Lease Dates & Term | Floor SqFt Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kiddie World Retail, Suite: E5E6 Dec-2014 to Mar-2017 28 Months | 640 0.79% | $43.57 $27,888 $3.63 $2,324 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| Kitchen & Gift Retail, Suite: F10G11 Nov-2014 to Mar-2017 29 Months | 640 0.79% | $42.64 $27,288 $3.55 $2,274 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| TS Discount Retail, Suite: F7G7 Jan-2014 to Mar-2017 39 Months | 640 0.79% | $56.10 $35,901 $4.67 $2,992 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| Vivian's Bakery Retail, Suite: H11I10 Dec-2012 to Mar-2017 52 Months | 640 0.79% | $52.90 $33,857 $4.41 $2,821 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| Lynwood Auto Accessor Retail, Suite: L34 Dec-2012 to Mar-2017 52 Months | 728 0.89% | $47.87 $34,848 $3.99 $2,904 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| Han's Toy Retail, Suite: A1A2 Feb-2012 to Mar-2017 62 Months | 736 0.90% | $34.81 $25,620 $2.90 $2,135 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| Marshmallow Retail, Suite: B4C4 Dec-2012 to Mar-2017 52 Months | 736 0.90% | $72.37 $53,262 $6.03 $4,439 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| Pescaderia y Cocina E Retail, Suite: J10 Apr-2014 to Mar-2017 36 Months | 736 0.90% | $32.85 $24,178 $2.74 $2,015 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| Bebe Craft and Shoes Retail, Suite: L7L8 Dec-2012 to Mar-2017 52 Months | 736 0.90% | $47.73 $35,128 $3.98 $2,927 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| Pink Melon Retail, Suite: A5A6 Dec-2012 to Mar-2017 52 Months | 760 0.93% | $43.35 $32,945 $3.61 $2,745 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |
| A&S Fashion Retail, Suite: B2C2 Apr-2013 to Mar-2017 48 Months | 768 0.94% | $49.08 $37,691 $4.09 $3,141 | - | - | - | - | - | See method: Marketplace CAM | | | Renew See assumption: MKTPLC 500-799 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 9

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sung Ryong<br>Retail, Suite: B8C8<br>Jul-2013 to Mar-2017<br>45 Months | 768<br>0.94% | $41.88<br>$32,163<br>$3.49<br>$2,680 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC 500-799 |
| VACANT<br>Retail, Suite: C5C6<br>Mar-2017 to Feb-2019<br>24 Months | 768<br>0.94% | $55.00<br>$42,240<br>$4.58<br>$3,520 | Mar-2018 | $56.65 | - | - | - | See method:<br>Marketplace CAM | | | Market<br>See assumption:<br>MKTPLC 500-799 |
| Joy SPorts Wear<br>Retail, Suite: F5F6<br>Dec-2012 to Mar-2017<br>52 Months | 768<br>0.94% | $67.20<br>$51,608<br>$5.60<br>$4,301 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC 500-799 |
| Fashion Time<br>Retail, Suite: J2J3<br>Dec-2012 to Mar-2017<br>52 Months | 768<br>0.94% | $47.79<br>$36,699<br>$3.98<br>$3,058 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC 500-799 |
| Jang's Men's Fashion<br>Retail, Suite: J5K6<br>Dec-2012 to Mar-2017<br>52 Months | 768<br>0.94% | $47.48<br>$36,466<br>$3.96<br>$3,039 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC 500-799 |
| Street Cellular<br>Retail, Suite: J6K7<br>Aug-2013 to Mar-2017<br>44 Months | 768<br>0.94% | $46.67<br>$35,844<br>$3.89<br>$2,987 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC 500-799 |
| Kiddie World II<br>Retail, Suite: G5G6<br>Dec-2014 to Mar-2017<br>28 Months | 800<br>0.98% | $45.41<br>$36,329<br>$3.78<br>$3,027 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_800-999 |
| SM Foot Wear<br>Retail, Suite: H5H6<br>Dec-2012 to Mar-2017<br>52 Months | 800<br>0.98% | $42.11<br>$33,686<br>$3.51<br>$2,807 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_800-999 |
| La Casa De Los Bautiz<br>Retail, Suite: Q8Q9A<br>Dec-2012 to Mar-2017<br>52 Months | 816<br>1.00% | $25.27<br>$20,619<br>$2.11<br>$1,718 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_800-999 |
| VACANT<br>Retail, Suite: T89UB<br>Mar-2017 to Feb-2019<br>24 Months | 819<br>1.01% | $45.00<br>$36,855<br>$3.75<br>$3,071 | Mar-2018 | $46.35 | - | - | - | See method:<br>Marketplace CAM | | | Market<br>See assumption:<br>MKTPLC_800-999 |
| Chin Shoes<br>Retail, Suite: D5E4<br>Dec-2012 to Mar-2017<br>52 Months | 888<br>1.09% | $49.32<br>$43,795<br>$4.11<br>$3,650 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_800-999 |

(continued on next page)

© 2016 CBRE, Inc.





Plaza Mexico
SWC of Long Beach & Imperial
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document    Page 242 of 271

Software : ARGUS  Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 10

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Top Fashion<br>Retail, Suite: H7I6<br>Dec-2012 to Mar-2017<br>52 Months | 928<br>1.14% | $35.98<br>$33,386<br>$3.00<br>$2,782 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_800-999 |
| Pro Sports<br>Retail, Suite: I1I2<br>Dec-2010 to Mar-2017<br>76 Months | 928<br>1.14% | $36.34<br>$33,723<br>$3.03<br>$2,810 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_800-999 |
| Happy Land<br>Retail, Suite: H4I3<br>Jan-2013 to Mar-2017<br>51 Months | 960<br>1.18% | $44.34<br>$42,569<br>$3.70<br>$3,547 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_800-999 |
| Perfecto Nails<br>Retail, Suite: P7P8<br>Dec-2012 to Mar-2017<br>52 Months | 960<br>1.18% | $27.99<br>$26,868<br>$2.33<br>$2,239 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_800-999 |
| Owl Fish<br>Retail, Suite: S6S7<br>Oct-2015 to Sep-2016<br>12 Months | 960<br>1.18% | $32.38<br>$31,080<br>$2.70<br>$2,590 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_800-999 |
| VACANT<br>Retail, Suite: M4B<br>Mar-2017 to Feb-2019<br>24 Months | 1,022<br>1.26% | $35.00<br>$35,770<br>$2.92<br>$2,981 | Mar-2018 | $36.05 | - | - | - | See method:<br>Marketplace CAM | - | - | Market<br>See assumption:<br>KTPLC_1000-1499 |
| Sung Ryong Lee<br>Retail, Suite: J1K2K3<br>Oct-2012 to Mar-2017<br>54 Months | 1,120<br>1.38% | $37.52<br>$42,024<br>$3.13<br>$3,502 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>KTPLC_1000-1499 |
| Usama Awadallah<br>Retail, Suite: R2R3<br>Nov-2013 to Mar-2017<br>41 Months | 1,152<br>1.42% | $27.90<br>$32,136<br>$2.32<br>$2,678 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>KTPLC_1000-1499 |
| VACANT<br>Retail, Suite: STU5<br>Mar-2017 to Feb-2019<br>24 Months | 1,152<br>1.42% | $35.00<br>$40,320<br>$2.92<br>$3,360 | Mar-2018 | $36.05 | - | - | - | See method:<br>Marketplace CAM | - | - | Market<br>See assumption:<br>KTPLC_1000-1499 |
| Ray's Fashion<br>Retail, Suite: S123<br>Dec-2011 to Mar-2017<br>64 Months | 1,160<br>1.43% | $33.23<br>$38,551<br>$2.77<br>$3,213 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>KTPLC_1000-1499 |
| Milbes Men's Wear<br>Retail, Suite: O234<br>Dec-2010 to Mar-2017<br>76 Months | 1,232<br>1.51% | $32.39<br>$39,907<br>$2.70<br>$3,326 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>KTPLC_1000-1499 |

(continued on next page)

© 2016 CBRE, Inc.





Software : ARGUS Ver. 15.0.1.26
File : Plaza Mexico-CBRE4-2016_Marketplace
Property Type : Office/Industrial
Portfolio :
Date : 3/20/16
Time : 9:28 am
Ref# : CBQ
Page : 11

Presentation Rent Roll & Current Term Tenant Summary
As of Apr-2016 for 81,380 Square Feet
(continued from previous page)

| Tenant Name<br>Type & Suite Number<br>Lease Dates & Term | Floor<br>SqFt<br>Bldg Share | Rate & Amount<br>per Year<br>per Month | Changes<br>on | Changes<br>to | CPI & Current<br>Porters' Wage<br>Miscellaneous | Months<br>to<br>Abate | Pcnt<br>to<br>Abate | Description of<br>Operating Expense<br>Reimbursements | Imprvmnts<br>Rate<br>Amount | Commssns<br>Rate<br>Amount | Assumption about<br>subsequent terms<br>for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shoes 4 Less<br>Retail, Suite: J7J8K8K<br>Jan-2012 to Mar-2017<br>63 Months | 1,282<br>1.58% | $39.72<br>$50,923<br>$3.31<br>$4,244 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>KTPLC_1000-1499 |
| Angel's Bridal<br>Retail, Suite: M2<br>Dec-2010 to Mar-2017<br>76 Months | 1,400<br>1.72% | $28.19<br>$39,465<br>$2.35<br>$3,289 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>KTPLC_1000-1499 |
| A Fashion Plus<br>Retail, Suite: F3G3G4<br>Dec-2012 to Mar-2017<br>52 Months | 1,440<br>1.77% | $32.71<br>$47,104<br>$2.73<br>$3,925 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>KTPLC_1000-1499 |
| VACANT<br>Retail, Suite: Z1/3<br>Mar-2017 to Feb-2019<br>24 Months | 1,449<br>1.78% | $35.00<br>$50,715<br>$2.92<br>$4,226 | Mar-2018 | $36.05 | - | - | - | See method:<br>Marketplace CAM | | | Market<br>See assumption:<br>KTPLC_1000-1499 |
| Shoes 4 Less<br>Retail, Suite: P3Q4<br>Dec-2010 to Mar-2017<br>76 Months | 1,560<br>1.92% | $24.99<br>$38,980<br>$2.08<br>$3,248 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_1500+ |
| 99 Cent Store and up<br>Retail, Suite: T123<br>Jun-2015 to May-2016<br>12 Months | 1,624<br>2.00% | $23.65<br>$38,400<br>$1.97<br>$3,200 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_1500+ |
| Big Discount<br>Retail, Suite: M4A<br>Dec-2012 to Mar-2017<br>52 Months | 1,710<br>2.10% | $24.63<br>$42,110<br>$2.05<br>$3,509 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_1500+ |
| MoMo Trading<br>Retail, Suite: M1<br>Dec-2010 to Mar-2017<br>76 Months | 2,177<br>2.68% | $23.84<br>$51,899<br>$1.99<br>$4,325 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_1500+ |
| Mr. Hammer Shoes<br>Retail, Suite: T7U7<br>Dec-2010 to Mar-2017<br>76 Months | 2,298<br>2.82% | $16.57<br>$38,081<br>$1.38<br>$3,173 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_1500+ |
| La Mejor Carniceria C<br>Retail, Suite: M3<br>Jun-2015 to May-2018<br>36 Months | 2,301<br>2.83% | $29.30<br>$67,414<br>$2.44<br>$5,618 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_1500+ |
| Arcade<br>Retail, Suite: U9<br>Jan-2011 to Mar-2017<br>75 Months | 3,405<br>4.18% | $10.89<br>$37,080<br>$0.91<br>$3,090 | - | - | - | - | - | See method:<br>Marketplace CAM | | | Renew<br>See assumption:<br>MKTPLC_1500+ |

Total Occupied SqFt    72,207
Total Available SqFt    9,173

© 2016 CBRE, Inc.

**ADDENDUM E**

**LEGAL DESCRIPTION**

© 2016 CBRE, Inc.

## Property Detail Report

For Property Located At :
**,, CA**

CoreLogic
RealQuest Professional

Record #: 1

### Owner Information
| | |
|---|---|
| Owner Name: | **PLAMEX INVESTMENT LLC** |
| Mailing Address: | **PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE** |
| Vesting Codes: | **/ / CO** |

### Location Information
| | | | |
|---|---|---|---|
| Legal Description: | **MODJESKA PARK LOTS 17 AND 18 BLK 16** | | |
| County: | **LOS ANGELES, CA** | APN: | **6171-001-040** |
| Census Tract / Block: | **5403.00 / 3** | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | **MODJESKA PARK** |
| Legal Book/Page: | **254-44** | Map Reference: | **/** |
| Legal Lot: | **17** | Tract #: | |
| Legal Block: | **16** | School District: | **LYNWOOD** |
| Market Area: | **RM** | School District Name: | |
| Neighbor Code: | | Munic/Township: | |

### Owner Transfer Information
| | | | |
|---|---|---|---|
| Recording/Sale Date: | **09/26/2011 / 09/22/2011** | Deed Type: | **GRANT DEED** |
| Sale Price: | | 1st Mtg Document #: | |
| Document #: | 1301449 | | |

### Last Market Sale Information
| | | | |
|---|---|---|---|
| Recording/Sale Date: | **12/16/1999 /** | 1st Mtg Amount/Type: | **/** |
| Sale Price: | **$375,000** | 1st Mtg Int. Rate/Type: | **/** |
| Sale Type: | **FULL** | 1st Mtg Document #: | |
| Document #: | 2317194 | 2nd Mtg Amount/Type: | **/** |
| Deed Type: | **GRANT DEED** | 2nd Mtg Int. Rate/Type: | **/** |
| Transfer Document #: | | Price Per SqFt: | |
| New Construction: | | Multi/Split Sale: | |
| Title Company: | | | |
| Lender: | | | |
| Seller Name: | **REDEVELOPMENT AGENCY OF LYNWOOD CIT** | | |

### Prior Sale Information
| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | **/** | Prior Lender: | |
| Prior Sale Price: | | Prior 1st Mtg Amt/Type: | **/** |
| Prior Doc Number: | | Prior 1st Mtg Rate/Type: | **/** |
| Prior Deed Type: | | | |

### Property Characteristics
| | | | | | |
|---|---|---|---|---|---|
| Year Built / Eff: | **/** | Total Rooms/Offices | | Garage Area: | |
| Gross Area: | | Total Restrooms: | | Garage Capacity: | |
| Building Area: | | Roof Type: | | Parking Spaces: | |
| Tot Adj Area: | | Roof Material: | | Heat Type: | |
| Above Grade: | | Construction: | | Air Cond: | |
| # of Stories: | | Foundation: | | Pool: | |
| Other Improvements: | | Exterior wall: | | Quality: | |
| | | Basement Area: | | Condition: | |

### Site Information
| | | | | | |
|---|---|---|---|---|---|
| Zoning: | **LYCB1*** | Acres: | **0.18** | County Use: | **VACANT COMMERCIAL (100V)** |
| Lot Area: | **7,975** | Lot Width/Depth: | **x** | State Use: | |
| Land Use: | **COMMERCIAL LOT** | Commercial Units: | | Water Type: | |
| Site Influence: | | Sewer Type: | | Building Class: | |

### Tax Information
| | | | | | |
|---|---|---|---|---|---|
| Total Value: | **$185,426** | Assessed Year: | **2015** | Property Tax: | **$2,647.88** |
| Land Value: | **$185,426** | Improved %: | | Tax Area: | **6081** |
| Improvement Value: | | Tax Year: | **2015** | Tax Exemption: | |
| Total Taxable Value: | **$185,426** | | | | |

© 2016 CBRE, Inc.

## Property Detail Report

For Property Located At :
**,, CA**



*Record #: 2*

### Owner Information
| | |
|---|---|
| Owner Name: | **PLAMEX INVESTMENT LLC** |
| Mailing Address: | **PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE** |
| Vesting Codes: | **/ / CO** |

### Location Information
| | | | |
|---|---|---|---|
| Legal Description: | **VAC ST ADJ LOTS 16 AND 17 MODJESKA PARK BLK 15 ON SW** | | |
| County: | **LOS ANGELES, CA** | APN: | **6171-001-046** |
| Census Tract / Block: | **5403.00 / 3** | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | **MODJESKA PARK** |
| Legal Book/Page: | **254-44** | Map Reference: | **/** |
| Legal Lot: | **16** | Tract #: | |
| Legal Block: | **15** | School District: | **LYNWOOD** |
| Market Area: | **RM** | School District Name: | |
| Neighbor Code: | | Munic/Township: | |

### Owner Transfer Information
| | | | |
|---|---|---|---|
| Recording/Sale Date: | **09/26/2011 / 09/22/2011** | Deed Type: | **GRANT DEED** |
| Sale Price: | | 1st Mtg Document #: | |
| Document #: | 1301449 | | |

### Last Market Sale Information
| | | | |
|---|---|---|---|
| Recording/Sale Date: | / | 1st Mtg Amount/Type: | / |
| Sale Price: | | 1st Mtg Int. Rate/Type: | / |
| Sale Type: | | 1st Mtg Document #: | |
| Document #: | | 2nd Mtg Amount/Type: | / |
| Deed Type: | | 2nd Mtg Int. Rate/Type: | / |
| Transfer Document #: | | Price Per SqFt: | |
| New Construction: | | Multi/Split Sale: | |
| Title Company: | | | |
| Lender: | | | |
| Seller Name: | | | |

### Prior Sale Information
| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | / | Prior Lender: | |
| Prior Sale Price: | | Prior 1st Mtg Amt/Type: | / |
| Prior Doc Number: | | Prior 1st Mtg Rate/Type: | / |
| Prior Deed Type: | | | |

### Property Characteristics
| | | | | | |
|---|---|---|---|---|---|
| Year Built / Eff: | / | Total Rooms/Offices | | Garage Area: | |
| Gross Area: | | Total Restrooms: | | Garage Capacity: | |
| Building Area: | | Roof Type: | | Parking Spaces: | |
| Tot Adj Area: | | Roof Material: | | Heat Type: | |
| Above Grade: | | Construction: | | Air Cond: | |
| # of Stories: | | Foundation: | | Pool: | |
| Other Improvements: | | Exterior wall: | | Quality: | |
| | | Basement Area: | | Condition: | |

### Site Information
| | | | | | |
|---|---|---|---|---|---|
| Zoning: | | Acres: | **0.26** | County Use: | **VACANT COMMERCIAL (100V)** |
| Lot Area: | **11,364** | Lot Width/Depth: | **x** | State Use: | |
| Land Use: | **COMMERCIAL LOT** | Commercial Units: | | Water Type: | |
| Site Influence: | | Sewer Type: | | Building Class: | |

### Tax Information
| | | | | | |
|---|---|---|---|---|---|
| Total Value: | **$140,121** | Assessed Year: | **2015** | Property Tax: | **$1,996.99** |
| Land Value: | **$140,121** | Improved %: | | Tax Area: | **6089** |
| Improvement Value: | | Tax Year: | **2015** | Tax Exemption: | |
| Total Taxable Value: | **$140,121** | | | | |

## Property Detail Report

For Property Located At :
**,, CA**

CoreLogic
RealQuest Professional

Record #: **3**

### Owner Information

| | |
|---|---|
| Owner Name: | **PLAMEX INVESTMENT LLC** |
| Mailing Address: | **PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE** |
| Vesting Codes: | **/ / CO** |

### Location Information

| | | | |
|---|---|---|---|
| Legal Description: | **MODJESKA PARK N 13 FT OF LOT 27 AND ALL OF LOTS 28 AND 29 BLK 16** | | |
| County: | **LOS ANGELES, CA** | APN: | **6171-001-052** |
| Census Tract / Block: | **5403.00 / 3** | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | **MODJESKA PARK** |
| Legal Book/Page: | **254-44** | Map Reference: | **/** |
| Legal Lot: | **27** | Tract #: | |
| Legal Block: | **16** | School District: | **LYNWOOD** |
| Market Area: | **RM** | School District Name: | |
| Neighbor Code: | | Munic/Township: | |

### Owner Transfer Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | **09/26/2011 / 09/22/2011** | Deed Type: | **GRANT DEED** |
| Sale Price: | | 1st Mtg Document #: | |
| Document #: | 1301449 | | |

### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | / | 1st Mtg Amount/Type: | / |
| Sale Price: | | 1st Mtg Int. Rate/Type: | / |
| Sale Type: | | 1st Mtg Document #: | |
| Document #: | | 2nd Mtg Amount/Type: | / |
| Deed Type: | | 2nd Mtg Int. Rate/Type: | / |
| Transfer Document #: | | Price Per SqFt: | |
| New Construction: | | Multi/Split Sale: | |
| Title Company: | | | |
| Lender: | | | |
| Seller Name: | | | |

### Prior Sale Information

| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | / | Prior Lender: | |
| Prior Sale Price: | | Prior 1st Mtg Amt/Type: | / |
| Prior Doc Number: | | Prior 1st Mtg Rate/Type: | / |
| Prior Deed Type: | | | |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Year Built / Eff: | / | Total Rooms/Offices | | Garage Area: | |
| Gross Area: | | Total Restrooms: | | Garage Capacity: | |
| Building Area: | | Roof Type: | | Parking Spaces: | |
| Tot Adj Area: | | Roof Material: | | Heat Type: | |
| Above Grade: | | Construction: | | Air Cond: | |
| # of Stories: | | Foundation: | | Pool: | |
| Other Improvements: | | Exterior wall: | | Quality: | |
| | | Basement Area: | | Condition: | |

### Site Information

| | | | | | |
|---|---|---|---|---|---|
| Zoning: | **LYCB** | Acres: | **0.19** | County Use: | **UTILITY (8100)** |
| Lot Area: | **8,187** | Lot Width/Depth: | **x** | State Use: | |
| Land Use: | **UTILITIES** | Commercial Units: | | Water Type: | |
| Site Influence: | | Sewer Type: | | Building Class: | |

### Tax Information

| | | | | | |
|---|---|---|---|---|---|
| Total Value: | **$98,690** | Assessed Year: | **2015** | Property Tax: | **$1,600.28** |
| Land Value: | **$98,690** | Improved %: | | Tax Area: | **6089** |
| Improvement Value: | | Tax Year: | **2015** | Tax Exemption: | |
| Total Taxable Value: | **$98,690** | | | | |

© 2016 CBRE, Inc.

## Property Detail Report

For Property Located At :
**3100 E IMPERIAL HWY, LYNWOOD, CA 90262-3202**



CoreLogic
RealQuest Professional

---

*Record #: 4*

### Owner Information                                                       Bldg Card: 000 of 003

| | |
|---|---|
| Owner Name: | **PLAMEX INVESTMENT LLC** |
| Mailing Address: | **PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE** |
| Vesting Codes: | **/ /** |

### Location Information

| | | | |
|---|---|---|---|
| Legal Description: | **MODJESKA PARK VAC STS, BLK 15, 18 AND POR OF BLK 16** | | |
| County: | **LOS ANGELES, CA** | APN: | **6171-001-054** |
| Census Tract / Block: | **5403.00 / 3** | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | |
| Legal Book/Page: | | Map Reference: | **/** |
| Legal Lot: | | Tract #: | |
| Legal Block: | **15** | School District: | **LYNWOOD** |
| Market Area: | **RM** | School District Name: | |
| Neighbor Code: | | Munic/Township: | |

### Owner Transfer Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | **09/26/2011 / 09/22/2011** | Deed Type: | **GRANT DEED** |
| Sale Price: | | 1st Mtg Document #: | |
| Document #: | 1301449 | | |

### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | **/** | 1st Mtg Amount/Type: | **/** |
| Sale Price: | | 1st Mtg Int. Rate/Type: | **/** |
| Sale Type: | | 1st Mtg Document #: | |
| Document #: | | 2nd Mtg Amount/Type: | **/** |
| Deed Type: | | 2nd Mtg Int. Rate/Type: | **/** |
| Transfer Document #: | | Price Per SqFt: | |
| New Construction: | | Multi/Split Sale: | |
| Title Company: | | | |
| Lender: | | | |
| Seller Name: | | | |

### Prior Sale Information

| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | **/** | Prior Lender: | |
| Prior Sale Price: | | Prior 1st Mtg Amt/Type: | **/** |
| Prior Doc Number: | | Prior 1st Mtg Rate/Type: | **/** |
| Prior Deed Type: | | | |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Year Built / Eff: | **1972 / 2003** | Total Rooms/Offices | | Garage Area: | |
| Gross Area: | **248,925** | Total Restrooms: | **4.00** | Garage Capacity: | |
| Building Area: | **248,925** | Roof Type: | | Parking Spaces: | |
| Tot Adj Area: | | Roof Material: | | Heat Type: | |
| Above Grade: | | Construction: | | Air Cond: | |
| # of Stories: | | Foundation: | | Pool: | |
| Other Improvements: | | Exterior wall: | | Quality: | |
| | | Basement Area: | | Condition: | |

### Site Information

| | | | | | |
|---|---|---|---|---|---|
| Zoning: | **LYCB1*** | Acres: | **10.91** | County Use: | **SHOPPING CENTER-LOCAL (1500)** |
| Lot Area: | **475,102** | Lot Width/Depth: | **x** | State Use: | |
| Land Use: | **SHOPPING CENTER** | Commercial Units: | | Water Type: | |
| Site Influence: | | Sewer Type: | | Building Class: | |

### Tax Information

| | | | | | |
|---|---|---|---|---|---|
| Total Value: | **$15,669,051** | Assessed Year: | **2015** | Property Tax: | **$279,873.05** |
| Land Value: | **$3,472,906** | Improved %: | **78%** | Tax Area: | **6075** |
| Improvement Value: | **$12,196,145** | Tax Year: | **2015** | Tax Exemption: | |
| Total Taxable Value: | **$15,669,051** | | | | |

© 2016 CBRE, Inc.

## Property Detail Report

For Property Located At :
**,, CA**

**CoreLogic**
**RealQuest Professional**

Record #: **5**

### Owner Information

Owner Name:     **PLAMEX INVESTMENT LLC**
Mailing Address:     **PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE**
Vesting Codes:     **/ /**

### Location Information

| | | | |
|---|---|---|---|
| Legal Description: | **MODJESKA PARK LOT 19 AND VAC ST ADJ ON SW OF LOTS 17 THRU 19 BLK 16** | | |
| County: | **LOS ANGELES, CA** | APN: | **6171-001-055** |
| Census Tract / Block: | **5403.00 / 3** | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | |
| Legal Book/Page: | | Map Reference: | **/** |
| Legal Lot: | **19** | Tract #: | |
| Legal Block: | **16** | School District: | **LYNWOOD** |
| Market Area: | **RM** | School District Name: | |
| Neighbor Code: | | Munic/Township: | |

### Owner Transfer Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | / | Deed Type: | |
| Sale Price: | | 1st Mtg Document #: | |
| Document #: | | | |

### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | / | 1st Mtg Amount/Type: | / |
| Sale Price: | | 1st Mtg Int. Rate/Type: | / |
| Sale Type: | | 1st Mtg Document #: | |
| Document #: | | 2nd Mtg Amount/Type: | / |
| Deed Type: | | 2nd Mtg Int. Rate/Type: | / |
| Transfer Document #: | | Price Per SqFt: | |
| New Construction: | | Multi/Split Sale: | |
| Title Company: | | | |
| Lender: | | | |
| Seller Name: | | | |

### Prior Sale Information

| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | / | Prior Lender: | |
| Prior Sale Price: | | Prior 1st Mtg Amt/Type: | / |
| Prior Doc Number: | | Prior 1st Mtg Rate/Type: | / |
| Prior Deed Type: | | | |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Year Built / Eff: | / | Total Rooms/Offices | | Garage Area: | |
| Gross Area: | | Total Restrooms: | | Garage Capacity: | |
| Building Area: | | Roof Type: | | Parking Spaces: | |
| Tot Adj Area: | | Roof Material: | | Heat Type: | |
| Above Grade: | | Construction: | | Air Cond: | |
| # of Stories: | | Foundation: | | Pool: | |
| Other Improvements: | | Exterior wall: | | Quality: | |
| | | Basement Area: | | Condition: | |

### Site Information

| | | | | | |
|---|---|---|---|---|---|
| Zoning: | | Acres: | **0.17** | County Use: | **VACANT COMMERCIAL (100V)** |
| Lot Area: | **7,525** | Lot Width/Depth: | **x** | State Use: | |
| Land Use: | **COMMERCIAL LOT** | Commercial Units: | | Water Type: | |
| Site Influence: | | Sewer Type: | | Building Class: | |

### Tax Information

| | | | | | |
|---|---|---|---|---|---|
| Total Value: | **$132,181** | Assessed Year: | **2015** | Property Tax: | **$1,833.03** |
| Land Value: | **$132,181** | Improved %: | | Tax Area: | **6089** |
| Improvement Value: | | Tax Year: | **2015** | Tax Exemption: | |
| Total Taxable Value: | **$132,181** | | | | |

© 2016 CBRE, Inc.

## Property Detail Report

For Property Located At :
**11255 LONG BEACH BLVD, LYNWOOD, CA 90262-3338**



CoreLogic
RealQuest Professional

*Record #: 6*

| | |
|---|---|
| **Owner Information** | **Bldg Card: 000 of 002** |

| Owner Name: | **PLAMEX INVESTMENT LLC** |
|---|---|
| Mailing Address: | **PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE** |
| Vesting Codes: | **/ / CO** |

**Location Information**

| | | | |
|---|---|---|---|
| Legal Description: | **TR=2551 1/2 VAC ST AND EX OF STS LOT 226 AND EX OF ST LOTS 227 AND 228** | | |
| County: | **LOS ANGELES, CA** | APN: | **6171-003-035** |
| Census Tract / Block: | **5403.00 / 3** | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | **2551** |
| Legal Book/Page: | **24-78** | Map Reference: | **59-A5 /** |
| Legal Lot: | **226** | Tract #: | **2551** |
| Legal Block: | **RM** | School District: | **LYNWOOD** |
| Market Area: | **RM** | School District Name: | |
| Neighbor Code: | | Munic/Township: | |

**Owner Transfer Information**

| | | | |
|---|---|---|---|
| Recording/Sale Date: | **09/26/2011 / 09/22/2011** | Deed Type: | **GRANT DEED** |
| Sale Price: | | 1st Mtg Document #: | |
| Document #: | 1301449 | | |

**Last Market Sale Information**

| | | | |
|---|---|---|---|
| Recording/Sale Date: | **06/12/1995 /** | 1st Mtg Amount/Type: | **/** |
| Sale Price: | **$7,950,000** | 1st Mtg Int. Rate/Type: | **/** |
| Sale Type: | **FULL** | 1st Mtg Document #: | |
| Document #: | 933925 | 2nd Mtg Amount/Type: | **/** |
| Deed Type: | **RERECORDED DEED** | 2nd Mtg Int. Rate/Type: | **/** |
| Transfer Document #: | | Price Per SqFt: | **$1,120.67** |
| New Construction: | | Multi/Split Sale: | **MULTIPLE** |
| Title Company: | **WORLD TITLE CO.** | | |
| Lender: | | | |
| Seller Name: | **LYNWOOD ASSOCIATES** | | |

**Prior Sale Information**

| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | **/** | Prior Lender: | |
| Prior Sale Price: | | Prior 1st Mtg Amt/Type: | **/** |
| Prior Doc Number: | | Prior 1st Mtg Rate/Type: | **/** |
| Prior Deed Type: | | | |

**Property Characteristics**

| | | | | | |
|---|---|---|---|---|---|
| Year Built / Eff: | **1989 /** | Total Rooms/Offices | | Garage Area: | |
| Gross Area: | **7,094** | Total Restrooms: | | Garage Capacity: | |
| Building Area: | **7,094** | Roof Type: | | Parking Spaces: | |
| Tot Adj Area: | | Roof Material: | | Heat Type: | |
| Above Grade: | | Construction: | | Air Cond: | **YES** |
| # of Stories: | | Foundation: | | Pool: | |
| Other Improvements: | | Exterior wall: | | Quality: | |
| | | Basement Area: | | Condition: | |

**Site Information**

| | | | | | |
|---|---|---|---|---|---|
| Zoning: | **LYCB1*** | Acres: | **0.16** | County Use: | **SHOPPING CENTER-LOCAL (1500)** |
| Lot Area: | **7,123** | Lot Width/Depth: | **x** | State Use: | |
| Land Use: | **SHOPPING CENTER** | Commercial Units: | | Water Type: | |
| Site Influence: | | Sewer Type: | | Building Class: | |

**Tax Information**

| | | | | | |
|---|---|---|---|---|---|
| Total Value: | **$262,150** | Assessed Year: | **2015** | Property Tax: | **$5,945.86** |
| Land Value: | **$122,763** | Improved %: | **53%** | Tax Area: | **6072** |
| Improvement Value: | **$139,387** | Tax Year: | **2015** | Tax Exemption: | |
| Total Taxable Value: | **$262,150** | | | | |

## Property Detail Report

For Property Located At :
**11201 LONG BEACH BLVD, LYNWOOD, CA 90262-3338**



*Record #: 7*

| Owner Information | | Bldg Card: 000 of 005 |
|---|---|---|
| Owner Name: | **PLAMEX INVESTMENT LLC** | |
| Mailing Address: | **PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE** | |
| Vesting Codes: | **/ /** | |

### Location Information

| | | | |
|---|---|---|---|
| Legal Description: | **TR=2551 POR VAC STS AND ALLEY,LOTS 240 THRU 261 AND POR LOTS 229 THRU 239** | | |
| County: | **LOS ANGELES, CA** | APN: | **6171-003-039** |
| Census Tract / Block: | **5403.00 / 3** | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | |
| Legal Book/Page: | | Map Reference: | **/** |
| Legal Lot: | **229** | Tract #: | **2551** |
| Legal Block: | **RM** | School District: | **LYNWOOD** |
| Market Area: | **RM** | School District Name: | |
| Neighbor Code: | | Munic/Township: | |

### Owner Transfer Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | **09/26/2011 / 09/22/2011** | Deed Type: | **GRANT DEED** |
| Sale Price: | | 1st Mtg Document #: | |
| Document #: | 1301449 | | |

### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | / | 1st Mtg Amount/Type: | / |
| Sale Price: | | 1st Mtg Int. Rate/Type: | / |
| Sale Type: | | 1st Mtg Document #: | |
| Document #: | | 2nd Mtg Amount/Type: | / |
| Deed Type: | | 2nd Mtg Int. Rate/Type: | / |
| Transfer Document #: | | Price Per SqFt: | |
| New Construction: | | Multi/Split Sale: | |
| Title Company: | | | |
| Lender: | | | |
| Seller Name: | | | |

### Prior Sale Information

| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | / | Prior Lender: | |
| Prior Sale Price: | | Prior 1st Mtg Amt/Type: | / |
| Prior Doc Number: | | Prior 1st Mtg Rate/Type: | / |
| Prior Deed Type: | | | |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Year Built / Eff: | **1999 / 1999** | Total Rooms/Offices | | Garage Area: | |
| Gross Area: | **50,329** | Total Restrooms: | | Garage Capacity: | |
| Building Area: | **50,329** | Roof Type: | | Parking Spaces: | |
| Tot Adj Area: | | Roof Material: | | Heat Type: | |
| Above Grade: | | Construction: | | Air Cond: | **YES** |
| # of Stories: | | Foundation: | | Pool: | |
| Other Improvements: | | Exterior wall: | | Quality: | |
| | | Basement Area: | | Condition: | |

### Site Information

| | | | | | |
|---|---|---|---|---|---|
| Zoning: | **LYCB1*** | Acres: | **5.25** | County Use: | **SHOPPING CENTER-LOCAL (1500)** |
| Lot Area: | **228,629** | Lot Width/Depth: | **x** | State Use: | |
| Land Use: | **SHOPPING CENTER** | Commercial Units: | | Water Type: | |
| Site Influence: | | Sewer Type: | | Building Class: | |

### Tax Information

| | | | | | |
|---|---|---|---|---|---|
| Total Value: | **$6,330,927** | Assessed Year: | **2015** | Property Tax: | **$91,015.59** |
| Land Value: | **$4,080,157** | Improved %: | **36%** | Tax Area: | **6075** |
| Improvement Value: | **$2,250,770** | Tax Year: | **2015** | Tax Exemption: | |
| Total Taxable Value: | **$6,330,927** | | | | |

© 2016 CBRE, Inc.

RealQuest.com ® - Report          Page 8 of 10
Case 8:21-bk-10958-ES    Doc 9    Filed 04/14/21    Entered 04/14/21 16:12:03    Desc
Main Document     Page 252 of 271

## Property Detail Report

**For Property Located At :**
**,, CA**

CoreLogic
RealQuest Professional

Record #: 8

### Owner Information

| | |
|---|---|
| Owner Name: | PLAMEX INVESTMENT LLC |
| Mailing Address: | PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE |
| Vesting Codes: | / / CO |

### Location Information

| | | | |
|---|---|---|---|
| Legal Description: | TR=2551 EX OF ST LOT 312 AND ALL OF LOTS 313 THRU 315 | | |
| County: | LOS ANGELES, CA | APN: | 6171-004-017 |
| Census Tract / Block: | 5403.00 / 3 | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | 2551 |
| Legal Book/Page: | 24-78 | Map Reference: | 59-A5 / |
| Legal Lot: | 312 | Tract #: | 2551 |
| Legal Block: | | School District: | LYNWOOD |
| Market Area: | RM | School District Name: | |
| Neighbor Code: | | Munic/Township: | |

### Owner Transfer Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | 09/26/2011 / 09/22/2011 | Deed Type: | GRANT DEED |
| Sale Price: | | 1st Mtg Document #: | |
| Document #: | 1301449 | | |

### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | 06/12/1995 / | 1st Mtg Amount/Type: | / |
| Sale Price: | $7,950,000 | 1st Mtg Int. Rate/Type: | / |
| Sale Type: | FULL | 1st Mtg Document #: | |
| Document #: | 933925 | 2nd Mtg Amount/Type: | / |
| Deed Type: | RERECORDED DEED | 2nd Mtg Int. Rate/Type: | / |
| Transfer Document #: | | Price Per SqFt: | |
| New Construction: | | Multi/Split Sale: | MULTIPLE |
| Title Company: | WORLD TITLE CO. | | |
| Lender: | | | |
| Seller Name: | EMIF CALIFORNIA LIMITED PARTNERSHIP | | |

### Prior Sale Information

| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | 01/11/1994 / | Prior Lender: | |
| Prior Sale Price: | $7,950,000 | Prior 1st Mtg Amt/Type: | / |
| Prior Doc Number: | 67257 | Prior 1st Mtg Rate/Type: | / |
| Prior Deed Type: | TRUSTEE DEED | | |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Year Built / Eff: | / | Total Rooms/Offices | | Garage Area: | |
| Gross Area: | | Total Restrooms: | | Garage Capacity: | |
| Building Area: | | Roof Type: | | Parking Spaces: | |
| Tot Adj Area: | | Roof Material: | | Heat Type: | |
| Above Grade: | | Construction: | | Air Cond: | |
| # of Stories: | | Foundation: | | Pool: | |
| Other Improvements: | | Exterior wall: | | Quality: | |
| | | Basement Area: | | Condition: | |

### Site Information

| | | | | | |
|---|---|---|---|---|---|
| Zoning: | LYCB-1* | Acres: | 0.21 | County Use: | VACANT COMMERCIAL (100V) |
| Lot Area: | 9,283 | Lot Width/Depth: | x | State Use: | |
| Land Use: | COMMERCIAL LOT | Commercial Units: | | Water Type: | |
| Site Influence: | | Sewer Type: | | Building Class: | |

### Tax Information

| | | | | | |
|---|---|---|---|---|---|
| Total Value: | $120,204 | Assessed Year: | 2015 | Property Tax: | $2,052.82 |
| Land Value: | $120,204 | Improved %: | | Tax Area: | 6072 |
| Improvement Value: | | Tax Year: | 2015 | Tax Exemption: | |
| Total Taxable Value: | $120,204 | | | | |

© 2016 CBRE, Inc.

## Property Detail Report

For Property Located At :
**11301 LONG BEACH BLVD, LYNWOOD, CA 90262-3300**



Record #: 9

### Owner Information                                                                    Bldg Card: 000 of 002

| | |
|---|---|
| Owner Name: | **PLAMEX INVESTMENT LLC** |
| Mailing Address: | **PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE** |
| Vesting Codes: | **/ / CO** |

### Location Information

| | | | |
|---|---|---|---|
| Legal Description: | **TR=2551 1/2 VAC ST AND LOTS 317 THRU 321 POR OF LOTS 322 THRU 324** | | |
| County: | **LOS ANGELES, CA** | APN: | **6171-004-022** |
| Census Tract / Block: | **5403.00 / 3** | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | **2551** |
| Legal Book/Page: | **24-78** | Map Reference: | **59-A5 /** |
| Legal Lot: | **317** | Tract #: | **2551** |
| Legal Block: | **RM** | School District: | **LYNWOOD** |
| Market Area: | **RM** | School District Name: | |
| Neighbor Code: | | Munic/Township: | |

### Owner Transfer Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | **09/26/2011 / 09/22/2011** | Deed Type: | **GRANT DEED** |
| Sale Price: | | 1st Mtg Document #: | |
| Document #: | 1301449 | | |

### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording/Sale Date: | **06/12/1995 /** | 1st Mtg Amount/Type: | **/** |
| Sale Price: | **$7,950,000** | 1st Mtg Int. Rate/Type: | **/** |
| Sale Type: | **FULL** | 1st Mtg Document #: | |
| Document #: | 933925 | 2nd Mtg Amount/Type: | **/** |
| Deed Type: | **RERECORDED DEED** | 2nd Mtg Int. Rate/Type: | **/** |
| Transfer Document #: | | Price Per SqFt: | **$415.14** |
| New Construction: | | Multi/Split Sale: | **MULTIPLE** |
| Title Company: | **WORLD TITLE CO.** | | |
| Lender: | | | |
| Seller Name: | **LYNWOOD ASSOC** | | |

### Prior Sale Information

| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | **/** | Prior Lender: | |
| Prior Sale Price: | | Prior 1st Mtg Amt/Type: | **/** |
| Prior Doc Number: | | Prior 1st Mtg Rate/Type: | **/** |
| Prior Deed Type: | | | |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Year Built / Eff: | **1988 /** | Total Rooms/Offices | | Garage Area: | |
| Gross Area: | **19,150** | Total Restrooms: | | Garage Capacity: | |
| Building Area: | **19,150** | Roof Type: | | Parking Spaces: | |
| Tot Adj Area: | | Roof Material: | | Heat Type: | |
| Above Grade: | | Construction: | | Air Cond: | |
| # of Stories: | | Foundation: | | Pool: | |
| Other Improvements: | | Exterior wall: | | Quality: | |
| | | Basement Area: | | Condition: | |

### Site Information

| | | | | | |
|---|---|---|---|---|---|
| Zoning: | **LYCB1*** | Acres: | **0.44** | County Use: | **SHOPPING CENTER-LOCAL (1500)** |
| Lot Area: | **19,352** | Lot Width/Depth: | **x** | State Use: | |
| Land Use: | **SHOPPING CENTER** | Commercial Units: | | Water Type: | |
| Site Influence: | | Sewer Type: | | Building Class: | |

### Tax Information

| | | | | | |
|---|---|---|---|---|---|
| Total Value: | **$434,797** | Assessed Year: | **2015** | Property Tax: | **$7,009.23** |
| Land Value: | **$254,486** | Improved %: | **41%** | Tax Area: | **6075** |
| Improvement Value: | **$180,311** | Tax Year: | **2015** | Tax Exemption: | |
| Total Taxable Value: | **$434,797** | | | | |

© 2016 CBRE, Inc.

## Property Detail Report

For Property Located At :
**11369 LONG BEACH BLVD, LYNWOOD, CA 90262-3300**



---

Record #: **10**

### Owner Information
Bldg Card: **000 of 003**

| | |
|---|---|
| Owner Name: | **PLAMEX INVESTMENT LLC** |
| Mailing Address: | **PO BOX 489, BUENA PARK CA 90621-0489 B009 C/O DONALD CHAE** |
| Vesting Codes: | **/ /** |

### Location Information

| | | |
|---|---|---|
| Legal Description: | **TR=2551 VAC STS AND ALLEY AND LOTS 316, 325 THRU 337 AND 413** | |
| County: | **LOS ANGELES, CA** | APN: **6171-004-032** |
| Census Tract / Block: | **5403.00 / 3** | Alternate APN: |
| Township-Range-Sect: | | Subdivision: |
| Legal Book/Page: | | Map Reference: **/** |
| Legal Lot: | **316** | Tract #: **2551** |
| Legal Block: | **RM** | School District: **LYNWOOD** |
| Market Area: | **RM** | School District Name: |
| Neighbor Code: | | Munic/Township: |

### Owner Transfer Information

| | | |
|---|---|---|
| Recording/Sale Date: | **09/26/2011 / 09/22/2011** | Deed Type: **GRANT DEED** |
| Sale Price: | | 1st Mtg Document #: |
| Document #: | 1301449 | |

### Last Market Sale Information

| | | |
|---|---|---|
| Recording/Sale Date: | **/** | 1st Mtg Amount/Type: **/** |
| Sale Price: | | 1st Mtg Int. Rate/Type: **/** |
| Sale Type: | | 1st Mtg Document #: |
| Document #: | | 2nd Mtg Amount/Type: **/** |
| Deed Type: | | 2nd Mtg Int. Rate/Type: **/** |
| Transfer Document #: | | Price Per SqFt: |
| New Construction: | | Multi/Split Sale: |
| Title Company: | | |
| Lender: | | |
| Seller Name: | | |

### Prior Sale Information

| | | |
|---|---|---|
| Prior Rec/Sale Date: | **/** | Prior Lender: |
| Prior Sale Price: | | Prior 1st Mtg Amt/Type: **/** |
| Prior Doc Number: | | Prior 1st Mtg Rate/Type: **/** |
| Prior Deed Type: | | |

### Property Characteristics

| | | |
|---|---|---|
| Year Built / Eff: | **1988 / 1988** | Total Rooms/Offices | Garage Area: |
| Gross Area: | **50,082** | Total Restrooms: | Garage Capacity: |
| Building Area: | **50,082** | Roof Type: | Parking Spaces: |
| Tot Adj Area: | | Roof Material: | Heat Type: |
| Above Grade: | | Construction: | Air Cond: |
| # of Stories: | | Foundation: | Pool: |
| Other Improvements: | | Exterior wall: | Quality: |
| | | Basement Area: | Condition: |

### Site Information

| | | | |
|---|---|---|---|
| Zoning: | **LYCB1*** | Acres: **1.57** | County Use: **SHOPPING CENTER-LOCAL (1500)** |
| Lot Area: | **68,231** | Lot Width/Depth: **x** | State Use: |
| Land Use: | **SHOPPING CENTER** | Commercial Units: | Water Type: |
| Site Influence: | | Sewer Type: | Building Class: |

### Tax Information

| | | | |
|---|---|---|---|
| Total Value: | **$2,636,181** | Assessed Year: **2015** | Property Tax: **$38,364.26** |
| Land Value: | **$1,052,607** | Improved %: **60%** | Tax Area: **6075** |
| Improvement Value: | **$1,583,574** | Tax Year: **2015** | Tax Exemption: |
| Total Taxable Value: | **$2,636,181** | | |

© 2016 CBRE, Inc.

**ADDENDUM F**

**PRÉCIS METRO REPORT – ECONOMY.COM, INC.**

© 2016 CBRE, Inc.

## MOODY'S ANALYTICS — LOS ANGELES-LONG BEACH-GLENDALE CA

Data Buffet® MSA code: IUSA_DMLOS

### ECONOMIC DRIVERS
 TOURIST DESTINATION
 LOGISTICS
 HIGH TECH

### EMPLOYMENT GROWTH RANK
| 2015-2017 | 2015-2020 |
|---|---|
| 131 | 155 |
| 2nd quintile | 2nd quintile |

*Best=1, Worst=408*

### RELATIVE COSTS
| LIVING | BUSINESS |
|---|---|
| 122% | 107% |

*U.S.=100%*

### VITALITY
| RELATIVE | RANK |
|---|---|
| 95% | 209 |

*U.S.=100%*  *Best=1, Worst=401*

### BUSINESS CYCLE STATUS

» **EXPANSION** «
- Recovery
- At Risk
- Moderating Recession
- In Recession

### STRENGTHS & WEAKNESSES
**STRENGTHS**
» Dynamic growth driver in vibrant tech cluster.
» Global links through entertainment, tourism and fashion.
» Deep San Pedro Harbor enables LOS to handle megaships that other ports cannot.

**WEAKNESSES**
» High housing and other living costs hinder the longer-term demographic outlook.
» College attainment is low relative to tech centers in California and the U.S.

### FORECAST RISKS
| SHORT TERM ↑ | LONG TERM ↑ |
|---|---|

| RISK EXPOSURE 2016-2021 | 105 | 2nd quintile | Highest=1 Lowest=401 |
|---|---|---|---|

**UPSIDE**
» Hollywood's multiyear lull reverses.
» Foreign investment, expanding downtown district, and tech spur stronger construction.
» Tech expansion exceeds expectations.

**DOWNSIDE**
» Financial market volatility stymies growth in the budding tech sector.
» Pent-up housing demand persists for longer.
» Fiscal austerity reduces or ends aerospace and defense programs in the metro area.

### MOODY'S RATING
**Aa2**
COUNTY AS OF FEB 23, 2016

### ANALYSIS

**Recent Performance.** Los Angeles-Long Beach-Glendale's cyclical recovery is nearly complete. The local unemployment rate has been falling much faster than the nation's and, at 5.4%, is almost at its cyclical trough. Construction and tech have been at the vanguard of the recovery for the last five years. Even though Beijing has curbed the flow of money into U.S. real estate, pent-up demand and income growth have been more than enough to sustain healthy homebuilding and house price appreciation in LOS. Also, tech's presence has grown tremendously, but market forces are posing a new challenge.

**Financial conditions.** Financial market volatility will dampen the nascent tech awakening in Silicon Beach. LOS venture capital investment has shrunk from $1.2 billion in the first quarter of 2015 to $300 million a year later because of falling share prices and financial market volatility. Less available credit and the diminished corporate wealth are stunting hiring and investment. Tech's growth will moderate even as it remains a key driver.

These growth restraints have yet to materially reduce demand for office space. The office vacancy rate in tech-heavy Westside has risen from 13.2% in the fourth quarter of 2015 to 13.5%, but it is still down from 13.9% a year earlier. The Westside office vacancy rate is a good real-time barometer of the extent to which weakened financial conditions have spoiled tech's growth.

**Hollywood.** Hollywood has sat on the sidelines as LOS's economy has recovered, but the tide could be turning. The local entertainment industry has long been driven by the television and commercial segments, which have partially offset the steady decline of feature films. But feature film shoot days in the first quarter of 2016 were 24% higher than their average from the prior year. Recent box office success has bolstered

studios' propensity to spend so that they can land a big hit. For example, Disney hopes to expand on its Star Wars success with Captain America: Civil War and Finding Dory, while Paramount, Universal and Fox look to score big with several sequels. The recently passed California Film & Television Tax Credit coupled with studios' recent success could prove to be the turning point in Hollywood's multiyear lull. Although the success of television and commercials is a nice supplement, neither comes close to influencing LOS jobs and incomes as much as the film industry.

**Ports.** LOS's ports are in the midst of a multiyear infrastructure expansion. The rapid growth in shipping vessels augurs well for the Ports of Los Angeles and Long Beach because huge new vessels will not fit through the widened Panama Canal, allowing the port to retain market share. The vessels' size also necessitates new capital expenditure. Long Beach has only four cranes tall enough to handle the height of the largest new vessels so it is purchasing four more. And even though Long Beach has the deepest shipping channel in North America, it will likely need to dredge its dockside channel to accommodate vessel size. The ports are also investing in shipping bridges, tractors, and on-dock rail capacity. The Customs Reauthorization Bill will be another boon for LOS shipping by streamlining customs procedures, reducing international shipping costs, and strengthening border trade enforcement.

**Though financial market volatility will sap the burgeoning tech sector's momentum, Los Angeles will outperform the nation as the cyclical recovery runs its course. The temporary decline in trade flows will reverse, and Hollywood will no longer be a weight. High costs and slower population growth will keep LOS from outpacing the nation over the long run.**

*Chris Lafakis*  *1-866-275-3266*
*April 2016*  *help@economy.com*

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | INDICATORS | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 552.0 | 557.8 | 567.2 | 578.8 | 587.6 | 611.4 | Gross metro product (C09$ bil) | 632.5 | 650.6 | 667.0 | 677.8 | 687.7 | 700.0 |
| | 2.0 | 1.0 | 1.7 | 2.0 | 1.5 | 4.1 | % change | 3.4 | 2.9 | 2.5 | 1.6 | 1.5 | 1.8 |
| | 3,923.5 | 3,947.4 | 4,035.8 | 4,112.5 | 4,187.5 | 4,275.8 | Total employment (ths) | 4,376.6 | 4,468.5 | 4,548.2 | 4,591.1 | 4,604.5 | 4,617.7 |
| | -1.4 | 0.6 | 2.2 | 1.9 | 1.8 | 2.1 | % change | 2.4 | 2.1 | 1.8 | 0.9 | 0.3 | 0.3 |
| | 12.4 | 12.1 | 10.8 | 9.7 | 8.2 | 6.7 | Unemployment rate (%) | 5.5 | 5.5 | 5.4 | 5.7 | 6.0 | 6.2 |
| | 2.4 | 5.7 | 7.7 | 0.5 | 4.5 | 5.5 | Personal income growth (%) | 5.7 | 6.9 | 6.2 | 4.5 | 4.1 | 4.2 |
| | 54.1 | 53.3 | 53.6 | 54.7 | 55.7 | 57.2 | Median household income ($ ths) | 59.4 | 62.1 | 65.0 | 67.2 | 69.1 | 71.2 |
| | 9,826.0 | 9,896.6 | 9,970.4 | 10,045.2 | 10,109.4 | 10,170.3 | Population (ths) | 10,235.5 | 10,304.8 | 10,375.3 | 10,445.7 | 10,515.2 | 10,583.8 |
| | 0.4 | 0.7 | 0.7 | 0.7 | 0.6 | 0.6 | % change | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| | -40.1 | -0.1 | 3.8 | 5.8 | 2.2 | -4.4 | Net migration (ths) | -1.2 | 1.8 | 2.1 | 1.1 | -0.4 | -1.6 |
| | 2,384 | 2,275 | 2,675 | 3,839 | 4,586 | 5,039 | Single-family permits (#) | 6,441 | 7,649 | 8,121 | 7,994 | 8,061 | 8,270 |
| | 4,876 | 7,620 | 8,690 | 10,937 | 13,073 | 18,518 | Multifamily permits (#) | 19,911 | 20,195 | 17,322 | 15,050 | 15,051 | 15,523 |
| | 231.2 | 221.5 | 220.7 | 245.6 | 275.2 | 293.9 | FHFA house price (1995Q1=100) | 306.5 | 321.7 | 337.2 | 354.6 | 375.5 | 398.3 |

© 2016 CBRE, Inc.

PRÉCIS® U.S. METRO WEST »» Los Angeles-Long Beach-Santa Ana CA



## ECONOMIC HEALTH CHECK

### 3-MO MA

| | Oct 15 | Nov 15 | Dec 15 | Jan 16 | Feb 16 | Mar 16 |
|---|---|---|---|---|---|---|
| Employment, change, ths | 13.1 | 10.1 | 8.0 | 5.1 | 5.8 | 3.0 |
| Unemployment rate, % | 6.2 | 6.1 | 6.1 | 6.0 | 5.8 | 5.6 |
| Labor force participation rate, % | 61.7 | 61.6 | 61.5 | 61.5 | 61.5 | 61.6 |
| Employment-to-population ratio, % | 57.8 | 57.8 | 57.8 | 57.8 | 58.0 | 58.1 |
| Average weekly hours, # | 35.6 | 35.5 | 35.4 | 35.4 | 35.1 | 34.9 |
| Industrial production, 2007=100 | 103.4 | 103.0 | 102.6 | 102.3 | 102.0 | 101.7 |
| Residential permits, single-family, # | 5,233 | 5,493 | 5,398 | 5,365 | 5,452 | 5,746 |
| Residential permits, multifamily, # | 12,998 | 19,562 | 17,369 | 18,622 | 12,123 | 14,151 |

Better than prior 3-mo MA  Unchanged from prior 3-mo MA  Worse than prior 3-mo MA

Sources: BLS, Census Bureau, Moody's Analytics

## BUSINESS CYCLE INDEX

### JAN 2002=100

LOS    CA    U.S.

Source: Moody's Analytics

## CURRENT EMPLOYMENT TRENDS

### % CHANGE YR AGO

Government    Goods producing
Private services

Sources: BLS, Moody's Analytics

### % CHANGE YR AGO, 3-MO MA

| | Jul 15 | Nov 15 | Mar 16 |
|---|---|---|---|
| Total | 2.1 | 2.3 | 2.2 |
| Construction | 6.1 | 5.6 | 3.4 |
| Manufacturing | -0.6 | -1.1 | -2.0 |
| Trade | 2.0 | 1.8 | 1.2 |
| Trans/Utilities | 4.6 | 4.1 | 3.0 |
| Information | 3.1 | 2.6 | 2.9 |
| Financial Activities | 1.6 | 1.8 | 1.9 |
| Prof & Business Svcs. | 0.2 | 1.7 | 1.9 |
| Edu & Health Svcs. | 2.9 | 3.6 | 4.7 |
| Leisure & Hospitality | 4.5 | 4.6 | 4.1 |
| Other Services | 0.6 | 1.2 | 1.0 |
| Government | 2.0 | 1.7 | 1.1 |

Sources: BLS, Moody's Analytics

## HOUSE PRICE

### 1998Q1=100, NSA

LOS    CA    U.S.

Sources: FHFA, Moody's Analytics

## RELATIVE EMPLOYMENT PERFORMANCE

### JAN 2006=100

LOS    CA    U.S.

Sources: BLS, Moody's Analytics

## VACANCY RATES

### HOMEOWNER, % HOUSES FOR SALE

### RENTAL, % INVENTORY FOR RENT

LOS    CA    U.S.

Sources: Census Bureau, ACS, Moody's Analytics, 2014

## BUSINESS COSTS

### U.S.=100

Total
Unit labor
Energy
State and local taxes
Office rent

2009    2014

Source: Moody's Analytics

## EDUCATIONAL ATTAINMENT

### % OF ADULTS 25 AND OLDER

| | LOS | CA | U.S. |
|---|---|---|---|
| Graduate school | 10 | 12 | 11 |
| College | 20 | 20 | 19 |
| Some college | 26 | 29 | 29 |
| High school | 21 | 21 | 28 |
| < High school | 23 | 18 | 13 |

< High school    High school
Some college    College
Graduate school

Sources: Census Bureau, Moody's Analytics, 2014

## POPULATION BY AGE, %

≥75
70-74
65-69
60-64
55-59
50-54
45-49
40-44
35-39
30-34
25-29
20-24
15-19
10-14
5-9
0-4

LOS    U.S.

Sources: Census Bureau, Moody's Analytics, 2014

© 2016 CBRE, Inc.

## EMPLOYMENT & INDUSTRY

### TOP EMPLOYERS

| | |
|---|---|
| University of California Los Angeles | 44,744 |
| Kaiser Permanente | 35,771 |
| University of Southern California | 18,629 |
| Northrop Grumman Corp. | 17,000 |
| Target Corp. | 15,000 |
| Kroger Co. | 13,500 |
| Providence Health Systems | 13,000 |
| Bank of America Corp. | 13,000 |
| Albertsons/Vons/Pavilions | 11,701 |
| AT&T | 11,700 |
| United Parcel Service Inc. | 10,768 |
| The Home Depot U.S.A. Inc. | 10,600 |
| The Boeing Co. | 10,500 |
| Cedars-Sinai Medical Center | 10,250 |
| Walt Disney Co. | 10,200 |
| Wells Fargo & Co. | 9,282 |
| ABM Industries Inc. | 8,500 |
| California Institute of Technology | 8,100 |
| FedEx Corp. | 7,700 |
| Edison International | 7,650 |

Source: Los Angeles Business Journal, Book of Lists 2016

### PUBLIC

| | |
|---|---|
| Federal | 47,450 |
| State | 87,458 |
| Local | 431,776 |

*2015*



### INDUSTRIAL DIVERSITY

Most Diverse (U.S.) 0.59
Least Diverse

### EMPLOYMENT VOLATILITY

Due to U.S. fluctuations: 96
Relative to U.S.: 131 / 100

Not due to U.S. / Due to U.S. — LOS / U.S.

## MIGRATION FLOWS

### INTO LOS ANGELES CA

| | Number of Migrants |
|---|---|
| Riverside CA | 37,613 |
| Anaheim CA | 25,975 |
| San Diego CA | 7,741 |
| Oxnard CA | 6,728 |
| New York NY | 6,278 |
| Las Vegas NV | 5,866 |
| Phoenix AZ | 4,725 |
| Bakersfield CA | 4,496 |
| Oakland CA | 3,502 |
| Chicago IL | 3,052 |
| *Total in-migration* | *182,829* |

### FROM LOS ANGELES CA

| | |
|---|---|
| Riverside CA | 60,105 |
| Anaheim CA | 34,436 |
| San Diego CA | 8,962 |
| Oxnard CA | 8,482 |
| Las Vegas NV | 6,729 |
| Bakersfield CA | 5,359 |
| New York NY | 5,126 |
| Phoenix AZ | 4,389 |
| Oakland CA | 3,815 |
| San Francisco CA | 3,411 |
| *Total out-migration* | *229,180* |
| **Net migration** | **-46,351** |

### NET MIGRATION, #



| | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|
| Domestic | -40,442 | -43,357 | -54,360 | -61,120 |
| Foreign | 44,192 | 49,142 | 56,527 | 56,684 |
| Total | 3,750 | 5,785 | 2,167 | -4,436 |

Sources: IRS (top), 2011, Census Bureau, Moody's Analytics

## COMPARATIVE EMPLOYMENT AND INCOME

| Sector | % of Total Employment | | | Average Annual Earnings | | |
|---|---|---|---|---|---|---|
| | LOS | CA | U.S. | LOS | CA | U.S. |
| Mining | 0.1% | 0.2% | 0.5% | $143,067 | $99,523 | $108,705 |
| Construction | 3.0% | 4.5% | 4.5% | $58,774 | $65,423 | $61,655 |
| Manufacturing | 8.4% | 8.1% | 8.7% | $75,497 | $95,632 | $78,447 |
| *Durable* | *56.1%* | *62.7%* | *63.0%* | *nd* | *$107,474* | *$80,476* |
| *Nondurable* | *43.9%* | *37.3%* | *37.0%* | *nd* | *$76,741* | *$75,052* |
| Transportation/Utilities | 4.0% | 3.4% | 3.8% | $66,145 | $66,322 | $65,427 |
| Wholesale Trade | 5.3% | 4.5% | 4.1% | $74,915 | $82,930 | $83,751 |
| Retail Trade | 9.8% | 10.4% | 11.0% | $39,390 | $38,550 | $33,494 |
| Information | 4.7% | 3.0% | 1.9% | $140,245 | $154,835 | $108,937 |
| Financial Activities | 5.0% | 5.0% | 5.7% | $53,731 | $53,230 | $54,020 |
| Prof. and Bus. Services | 14.0% | 15.6% | 13.9% | $66,806 | $72,230 | $65,204 |
| Educ. and Health Services | 17.4% | 15.3% | 15.5% | $49,155 | $52,620 | $52,501 |
| Leisure and Hosp. Services | 11.4% | 11.4% | 10.7% | $36,726 | $30,743 | $26,128 |
| Other Services | 3.5% | 3.4% | 4.0% | $32,481 | $36,043 | $35,611 |
| Government | 13.3% | 15.3% | 15.5% | $98,370 | $93,318 | $73,862 |

*Sources: Percent of total employment — BLS, Moody's Analytics, 2015, Average annual earnings — BEA, Moody's Analytics, 2014*

## PER CAPITA INCOME

$ THS

| 2015 | LOS $51,866 | CA $52,651 | U.S. $47,669 |
|---|---|---|---|

Sources: BEA, Moody's Analytics

### HIGH-TECH EMPLOYMENT

| | Ths | % of total |
|---|---|---|
| LOS | 177.0 | 4.1 |
| U.S. | 6,767.6 | 4.8 |

### HOUSING-RELATED EMPLOYMENT

| | Ths | % of total |
|---|---|---|
| LOS | 314.4 | 7.4 |
| U.S. | 13,151.2 | 9.3 |

Source: Moody's Analytics, 2015

## LEADING INDUSTRIES BY WAGE TIER

| | NAICS | Industry | Location Quotient | Employees (ths) |
|---|---|---|---|---|
| **HIGH** | 5121 | Motion picture and video industries | 11.0 | 119.2 |
| | 6221 | General medical and surgical hospitals | 0.8 | 105.9 |
| | 6211 | Offices of physicians | 1.1 | 81.8 |
| | 5511 | Management of companies & enterprises | 0.9 | 58.1 |
| **MID** | GVL | Local Government | 1.0 | 428.5 |
| | 5613 | Employment services | 1.0 | 103.8 |
| | GVS | State Government | 0.6 | 86.6 |
| | 6113 | Colleges, universities & prof. schools | 1.3 | 63.5 |
| **LOW** | 7225 | Restaurants and other eating places | 1.1 | 323.5 |
| | 6241 | Individual and family services | 3.2 | 190.7 |
| | 4451 | Grocery stores | 1.0 | 80.9 |
| | 5616 | Investigation and security services | 2.0 | 50.6 |

Source: Moody's Analytics, 2015

© 2016 CBRE, Inc.

# About Moody's Analytics

Moody's Analytics helps capital markets and credit risk management professionals worldwide respond to an evolving marketplace with confidence. With its team of economists, the company offers unique tools and best practices for measuring and managing risk through expertise and experience in credit analysis, economic research, and financial risk management. By offering leading-edge software and advisory services, as well as the proprietary credit research produced by Moody's Investors Service, Moody's Analytics integrates and customizes its offerings to address specific business challenges.

Concise and timely economic research by Moody's Analytics supports firms and policymakers in strategic planning, product and sales forecasting, credit risk and sensitivity management, and investment research. Our economic research publications provide in-depth analysis of the global economy, including the U.S. and all of its state and metropolitan areas, all European countries and their subnational areas, Asia, and the Americas. We track and forecast economic growth and cover specialized topics such as labor markets, housing, consumer spending and credit, output and income, mortgage activity, demographics, central bank behavior, and prices. We also provide real-time monitoring of macroeconomic indicators and analysis on timely topics such as monetary policy and sovereign risk. Our clients include multinational corporations, governments at all levels, central banks, financial regulators, retailers, mutual funds, financial institutions, utilities, residential and commercial real estate firms, insurance companies, and professional investors.

Moody's Analytics added the economic forecasting firm Economy.com to its portfolio in 2005. This unit is based in West Chester PA, a suburb of Philadelphia, with offices in London, Prague and Sydney. More information is available at www.economy.com.

Moody's Analytics is a subsidiary of Moody's Corporation (NYSE: MCO). Further information is available at www.moodysanalytics.com.

# About Moody's Corporation

Moody's is an essential component of the global capital markets, providing credit ratings, research, tools and analysis that contribute to transparent and integrated financial markets. **Moody's Corporation** (NYSE: MCO) is the parent company of Moody's Investors Service, which provides credit ratings and research covering debt instruments and securities, and **Moody's Analytics**, which encompasses the growing array of Moody's nonratings businesses, including risk management software for financial institutions, quantitative credit analysis tools, economic research and data services, data and analytical tools for the structured finance market, and training and other professional services. The corporation, which reported revenue of $3.5 billion in 2015, employs approximately 10,400 people worldwide and maintains a presence in 36 countries.

© 2016, Moody's Analytics Inc. and/or its licensors and affiliates (together, "Moody's"). All rights reserved. ALL INFORMATION CONTAINED HEREIN IS PROTECTED BY COPYRIGHT LAW AND NONE OF SUCH INFORMATION MAY BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. All information contained herein is obtained by Moody's from sources believed by it to be accurate and reliable. Because of the possibility of human and mechanical error as well as other factors, however, all information contained herein is provided "AS IS" without warranty of any kind. Under no circumstances shall Moody's have any liability to any person or entity for (a) any loss or damage in whole or in part caused by, resulting from, or relating to, any error (negligent or otherwise) or other circumstance or contingency within or outside the control of Moody's or any of its directors, officers, employees or agents in connection with the procurement, collection, compilation, analysis, interpretation, communication, publication or delivery of any such information, or (b) any direct, indirect, special, consequential, compensatory or incidental damages whatsoever (including without limitation, lost profits), even if Moody's is advised in advance of the possibility of such damages, resulting from the use of or inability to use, any such information. The financial reporting, analysis, projections, observations, and other information contained herein are, and must be construed solely as, statements of opinion and not statements of fact or recommendations to purchase, sell, or hold any securities. NO WARRANTY, EXPRESS OR IMPLIED, AS TO THE ACCURACY, TIMELINESS, COMPLETENESS, MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE OF ANY SUCH OPINION OR INFORMATION IS GIVEN OR MADE BY MOODY'S IN ANY FORM OR MANNER WHATSOEVER. Each opinion must be weighed solely as one factor in any investment decision made by or on behalf of any user of the information contained herein, and each such user must accordingly make its own study and evaluation prior to investing.

PLAZA MEXICO | **ADDENDA**

**ADDENDUM G**

**CLIENT CONTRACT INFORMATION**

© 2016 CBRE, Inc.

VALUATION & ADVISORY SERVICES

# CBRE

CBRE, Inc.
400 S. Hope Street, Suite 2500
Los Angeles, California 90071

February 29, 2016

**Sean M. Crosby, MAI**
Senior Vice President

Vishal C. Vanjani
Managing Director
**NATIXIS REAL ESTATE CAPITAL, LLC**
10250 Constellation Boulevard, Suite 2750
Los Angeles, California 90067
Phone: 310.432.7978
Email: vishal.vanjani@us.natixis.com

RE:    Assignment Agreement
       Retail
       Plaza Mexico Shopping Center,
       SWC Imperial Highway and Long Beach Boulevard
       Lynwood, California  90262

Dear Mr. Vanjani:

We are pleased to submit this proposal and our Terms and Conditions for this assignment.

## PROPOSAL SPECIFICATIONS

| | |
|---|---|
| Purpose: | To estimate the Market Value of the referenced real estate. |
| Premise: | As Is, and Prospective As Stabilized, as applicable |
| Rights Appraised: | Leased Fee |
| Intended Use: | Mortgage Underwriting purposes |
| Intended User: | The intended user is NATIXIS REAL ESTATE CAPITAL, LLC, and such other parties and entities (if any) expressly recognized by CBRE as "Intended Users" (as further defined herein). |
| Reliance: | This report is addressed to Natixis Real Estate Capital, LLC., such other persons as may be designated by Natixis Real Estate Capital LLC and their expressive successors and assigns. Special condition include: (i) the report may be relied upon by Natixis Real Estate Capital LLC in determining whether to make a loan evidenced by a not ("the Property Note") secured by the Property, (ii) the Report may be relied upon by any purchaser in determining whether to purchase the Property Note from Natixis Real Estate Capital LL and any rating agency rating securities issued by or representing an interest in the Mortgage Note, (iii) the Report may be referred to in and included with material offering for sale the Property Note or an interest in the Property Note, (iv) persons who acquire the Property Note or an interest in the Property Note may rely on the Report, (v) the Report speaks only as of its date in the absence of a specific written update of the Report signed and delivered by CBRE, Inc. |
| Inspection: | CBRE will conduct a physical inspection of both the interior and exterior of the subject property, as well as its surrounding environs |

© 2016 CBRE, Inc.

Vishal C. Vanjani
Assignment Agreement
Page 2 of 8
February 29, 2016

|  |  |
|---|---|
|  | on the effective date of appraisal. |
| Valuation Approaches: | The Sales Comparison and Income Capitalization Approaches will be completed.  Will also include estimate of land value and insurable value. |
| Report Type: | Standard Appraisal Report |
| Appraisal Standards: | USPAP/FIRREA    RGD |
| Appraisal Fee: | $9,500 – 2 weeks; $8,750 – 3 weeks |
| Expenses: | Fee includes all associated expenses |
| Retainer: | A retainer is not required for this assignment |
| Payment Terms: | Final payment is due upon delivery of the final report or within thirty (30) days of your receipt of the initial report, whichever is sooner.  The fee is considered earned upon delivery of the initial report. |
|  | We will invoice you for the assignment in its entirety at the completion of the assignment. |
| Delivery Instructions: | CBRE encourages our clients to join in our environmental sustainability efforts by accepting an electronic copy of the report. |
|  | An Adobe PDF file via email will be delivered to vishal.vanjani@us.natixis.com; jon.scott@us.natixis.com.  The client has requested No (0) bound final copy (ies). |
| Delivery Schedule: |  |
| Preliminary Value: | Not Required |
| Draft Report: | 10 or 15 business days after the Start Date |
| Final Report: | Upon Client's request |
| Start Date: | The appraisal process will start upon receipt of your signed agreement and the property specific data. |
| Acceptance Date: | These specifications are subject to modification if this proposal is not accepted within 3 business days from the date of this letter. |

When executed and delivered by all parties, this letter, together with the Terms and Conditions and the Specific Property Data Request attached hereto and incorporated herein, will serve as the Agreement for appraisal services by and between CBRE and Client.   Each person signing below represents that it is authorized to enter into this Agreement and to bind the respective parties hereto.

© 2016 CBRE, Inc.

Vishal C. Vanjani
Assignment Agreement
Page 3 of 8
February 29, 2016

We appreciate this opportunity to be of service to you on this assignment.  If you have additional
questions, please contact us.

Sincerely,

**CBRE, Inc.**
**Valuation & Advisory Services**

Sean M. Crosby, MAI
Senior Vice President
As Agent for CBRE, Inc.
CA State Certification AG009283
T  CBRE 213 613 3092
sean.crosby@cbre.com

© 2016 CBRE, Inc.

Vishal C. Vanjani
Assignment Agreement
Page 4 of 8
February 29, 2016

## AGREED AND ACCEPTED

**FOR NATIXIS REAL ESTATE CAPITAL, LLC:**

_Richie DeBei_                          _2/29/16_
Signature                               Date

_Richie DeBeikes_                       _Associate_
Name                                    Title

_(310) 432-7985_                        _Richard.DeBeikes @us.natixis.com_
Phone Number                            E-Mail Address

© 2016 CBRE, Inc.

Vishal C. Vanjani
Assignment Agreement
Page 5 of 8
February 29, 2016

# TERMS AND CONDITIONS

1. The Terms and Conditions herein are part of an agreement for appraisal services (the "Agreement" ) between CBRE, Inc. (the "Appraiser") and the client signing this Agreement, and for whom the appraisal services will be performed (the "Client"), and shall be deemed a part of such Agreement as though set forth in full therein. The Agreement shall be governed by the laws of the state where the appraisal office is located for the Appraiser executing this Agreement.

2. Client shall be responsible for the payment of all fees stipulated in the Agreement. Payment of the appraisal fee and preparation of an appraisal report (the "Appraisal Report, or the "report") are not contingent upon any predetermined value or on an action or event resulting from the analyses, opinions, conclusions, or use of the Appraisal Report. Final payment is due as provided in the Proposal Specifications Section of this Agreement. If a draft report is requested, the fee is considered earned upon delivery of the draft report. It is understood that the Client may cancel this assignment in writing at any time prior to delivery of the completed report. In such event, the Client is obligated only for the prorated share of the fee based upon the work completed and expenses incurred (including travel expenses to and from the job site), with a minimum charge of $500. Additional copies of the Appraisal Reports are available at a cost of $250 per original color copy and $100 per photocopy (black and white), plus shipping fees of $30 per report.

3. If Appraiser is subpoenaed or ordered to give testimony, produce documents or information, or otherwise required or requested by Client or a third party to participate in meetings, phone calls, conferences, litigation or other legal proceedings (including preparation for such proceedings) because of, connected with or in any way pertaining to this engagement, the Appraisal Report, the Appraiser's expertise, or the Property, Client shall pay Appraiser's additional costs and expenses, including but not limited to Appraiser's attorneys' fees, and additional time incurred by Appraiser based on Appraiser's then-prevailing hourly rates and related fees. Such charges include and pertain to, but are not limited to, time spent in preparing for and providing court room testimony, depositions, travel time, mileage and related travel expenses, waiting time, document review and production, and preparation time (excluding preparation of the Appraisal Report), meeting participation, and Appraiser's other related commitment of time and expertise. Hourly charges and other fees for such participation will be provided upon request. In the event Client requests additional appraisal services beyond the scope and purpose stated in the Agreement, Client agrees to pay additional fees for such services and to reimburse related expenses, whether or not the completed report has been delivered to Client at the time of such request.

4. Appraiser shall have the right to terminate this Agreement at any time for cause effective immediately upon written notice to Client on the occurrence of fraud or the willful misconduct of Client, its employees or agents, or without cause upon 30 days written notice.

5. In the event Client fails to make payments when due then, from the date due until paid, the amount due and payable shall bear interest at the maximum rate permitted in the state where the office is located for the Appraiser executing the Agreement. In the event either party institutes legal action against the other to enforce its rights under this Agreement, the prevailing party shall be entitled to recover its reasonable attorney's fees and expenses. Each party waives the right to a trial by jury in any action arising under this Agreement.

6. Appraiser assumes there are no major or significant items or issues affecting the Property that would require the expertise of a professional building contractor, engineer, or environmental consultant for Appraiser to prepare a valid report. Client acknowledges that such additional expertise is not covered in the Appraisal fee and agrees that, if such additional expertise is required, it shall be provided by others at the discretion and direction of the Client, and solely at Client's additional cost and expense.

7. In the event of any dispute between Client and Appraiser relating to this Agreement, or Appraiser's or Client's performance hereunder, Appraiser and Client agree that such dispute shall be resolved by means of binding arbitration in accordance with the commercial arbitration rules of the American Arbitration Association, and judgment upon the award rendered by an arbitrator may be entered in any court of competent jurisdiction. Depositions may be taken and other discovery obtained during such arbitration proceedings to the same extent as authorized in civil judicial proceedings in the state where the office of the Appraiser executing this Agreement is located. The arbitrator shall be limited to awarding compensatory damages and shall have no authority to award punitive, exemplary or similar damages. The prevailing party in the arbitration proceeding shall be entitled to recover its expenses from the losing party, including costs of the arbitration proceeding, and reasonable attorney's fees. Client acknowledges that Appraiser is being retained hereunder as an independent contractor to perform the services described herein and nothing in this Agreement shall be deemed to create any other relationship

© 2016 CBRE, Inc.

Vishal C. Vanjani
Assignment Agreement
Page 6 of 8
February 29, 2016

between Client and Appraiser.  This engagement shall be deemed concluded and the services hereunder completed upon delivery to Client of the Appraisal Report discussed herein.

8.  All statements of fact in the report which are used as the basis of the Appraiser's analyses, opinions, and conclusions will be true and correct to Appraiser's actual knowledge and belief.  Appraiser does not make any representation or warranty, express or implied, as to the accuracy or completeness of the information or the condition of the Property furnished to Appraiser by Client or others.  The conclusions and any permitted reliance on and use of the Appraisal Report shall be subject to the assumptions, limitations, and qualifying statements contained in the report.

9.  Appraiser shall have no responsibility for legal matters, including zoning, or questions of survey or title, soil or subsoil conditions, engineering, or other similar technical matters.  The report will not constitute a survey of the Property analyzed.

10. Client shall provide Appraiser with such materials with respect to the assignment as are requested by Appraiser and in the possession or under the control of Client.  Client shall provide Appraiser with sufficient access to the Property to be analyzed, and hereby grants permission for entry unless discussed in advance to the contrary.

11. The data gathered in the course of the assignment (except data furnished by Client) and the report prepared pursuant to the Agreement are, and will remain, the property of Appraiser.  With respect to data provided by Client, Appraiser shall not violate the confidential nature of the Appraiser-Client relationship by improperly disclosing any proprietary information furnished to Appraiser.  Notwithstanding the foregoing, Appraiser is authorized by Client to disclose all or any portion of the report and related data as may be required by statute, government regulation, legal process, or judicial decree, including to appropriate representatives of the Appraisal Institute if such disclosure is required to enable Appraiser to comply with the Bylaws and Regulations of such Institute as now or hereafter in effect.

12. Unless specifically noted, in preparing the Appraisal Report the Appraiser  will not be considering the possible existence of asbestos, PCB transformers, or other toxic, hazardous, or contaminated substances and/or underground storage tanks (collectively, "Hazardous Material") on or affecting the Property, or the cost of encapsulation or removal thereof.  Further, Client represents that there is no major or significant deferred maintenance of the Property that would require the expertise of a professional cost estimator or contractor.  If such repairs are needed, the estimates are to be prepared by others, at Client's discretion and direction, and are not covered as part of the Appraisal fee.

13. In the event Client intends to use the Appraisal Report in connection with a tax matter, Client acknowledges that Appraiser provides no warranty, representation or prediction as to the outcome of such tax matter. Client understands and acknowledges that any relevant taxing authority (whether the Internal Revenue Service or any other federal, state or local taxing authority) may disagree with or reject the Appraisal Report or otherwise disagree with Client's tax position, and further understands and acknowledges that the taxing authority may seek to collect additional taxes, interest, penalties or fees from Client beyond what may be suggested by the Appraisal Report. Client agrees that Appraiser shall have no responsibility or liability to Client or any other party for any such taxes, interest, penalties or fees and that Client will not seek damages or other compensation from Appraiser relating to any such taxes, interest, penalties or fees imposed on Client, or for any attorneys' fees, costs or other expenses relating to Client's tax matters.

14. Appraiser shall have no liability with respect to any loss, damage, claim or expense incurred by or asserted against Client arising out of, based upon or resulting from Client's failure to provide accurate or complete information or documentation pertaining to an assignment ordered under or in connection with this Agreement, including Client's failure, or the failure of any of Client's agents, to provide a complete copy of the Appraisal Report to any third party.

15. LIMITATION OF LIABILITY. EXCEPT TO THE EXTENT ARISING FROM SECTION 16 BELOW, OR SECTION 17 IF APPLICABLE, IN NO EVENT SHALL EITHER PARTY OR ANY OF ITS AFFILIATE, OFFICERS, DIRECTORS, EMPLOYEES, AGENTS, OR CONTRACTORS BE LIABLE TO THE OTHER, WHETHER BASED IN CONTRACT, WARRANTY, INDEMNITY, NEGLIGENCE, STRICT LIABILITY OR OTHER TORT OR OTHERWISE, FOR ANY SPECIAL, CONSEQUENTIAL, PUNITIVE, INCIDENTAL OR INDIRECT DAMAGES AND AGGREGATE DAMAGES IN CONNECTION WITH THIS AGREEMENT FOR EITHER PARTY (EXCLUDING THE OBLIGATION TO PAY THE FEES REQUIRED HEREUNDER) SHALL NOT EXCEED THE GREATER OF THE TOTAL FEES PAYABLE TO APPRAISER UNDER THIS AGREEMENT OR TEN THOUSAND DOLLARS ($10,000).  THIS LIABILITY LIMITATION SHALL NOT APPLY IN THE EVENT OF A FINAL FINDING BY AN ARBITRATOR OR A COURT OF COMPETENT JURISDICTION THAT SUCH LIABILITY IS THE RESULT OF A PARTY'S FRAUD OR WILLFUL MISCONDUCT.

© 2016 CBRE, Inc.

Vishal C. Vanjani
Assignment Agreement
Page 7 of 8
February 29, 2016

16. Client shall not disseminate, distribute, make available or otherwise provide any Appraisal Report prepared hereunder to any third party (including without limitation, incorporating or referencing the Appraisal Report , in whole or in part, in any offering or other material intended for review by other parties) except to (i) any third party expressly acknowledged in a signed writing by Appraiser as an "Intended User" of the Appraisal Report provided that either Appraiser has received an acceptable release from such third party with respect to such Appraisal Report or Client provides acceptable indemnity protections to Appraiser against any claims resulting from the distribution of the Appraisal Report to such third party, (ii) any third party service provider (including rating agencies and Client's auditors) using the Appraisal Report in the course of providing services for the sole benefit of Client, or (iii) as required by statute, government regulation, legal process, or judicial decree.  In the event Appraiser consents, in writing, to Client incorporating or referencing the Appraisal Report in any offering or other materials intended for review by other parties, Client shall not distribute, file, or otherwise make such materials available to any such parties unless and until Client has provided Appraiser with complete copies of such materials and Appraiser has approved all such materials in writing.  Client shall not modify any such materials once approved by Appraiser. In the absence of satisfying the conditions of this paragraph with respect to a party who is not designated as an Intended User, in no event shall the receipt of an Appraisal Report by such party extend any right to the party to use and rely on such report, and Appraiser shall have no liability for such unauthorized use and reliance on any Appraisal Report.  In the event Client breaches the provisions of this paragraph, Client shall indemnify, defend and hold Appraiser, and its affiliates and their officers, directors, employees, contractors, agents and other representatives (Appraiser and each of the foregoing an "Indemnified Party" and collectively the "Indemnified Parties"), fully harmless from and against all losses, liabilities, damages and expenses (collectively, "Damages") claimed against, sustained or incurred by any Indemnified Party arising out of or in connection with such breach, regardless of any negligence on the part of any Indemnified Party in preparing the Appraisal Report.

17. In the event Client incorporates or references the Appraisal Report, in whole or in part, in any offering or other material intended for review by other parties, Client shall indemnify, defend and hold each of the Indemnified Parties harmless from and against any Damages in connection with (i) any transaction contemplated by this Agreement or in connection with the appraisal or the engagement of or performance of services by any Indemnified Party hereunder, (ii) any actual or alleged untrue statement of a material fact, or the actual or alleged failure to state a material fact necessary to make a statement not misleading in light of the circumstances under which it was made with respect to all information furnished to any Indemnified Party or made available to a prospective party to a transaction, or (iii) an actual or alleged violation of applicable law by Client (including, without limitation, securities laws) or the negligent or intentional acts or omissions of Client (including the failure to perform any duty imposed by law); and will reimburse each Indemnified Party for all reasonable fees and expenses (including fees and expenses of counsel) (collectively, "Expenses") as incurred in connection with investigating, preparing, pursuing or defending any threatened or pending claim, action, proceeding or investigation (collectively, "Proceedings") arising therefrom, and regardless of whether such Indemnified Party is a formal party to such Proceeding.  Client agrees not to enter into any waiver, release or settlement of any Proceeding (whether or not any Indemnified Party is a formal party to such Proceeding) without the prior written consent of Appraiser (which consent will not be unreasonably withheld or delayed) unless such waiver, release or settlement includes an unconditional release of each Indemnified Party from all liability arising out of such Proceeding.

18. Time Period for Legal Action.  Unless the time period is shorter under applicable law, except in connection with paragraphs 16 and 17 above, Appraiser and Client agree that any legal action or lawsuit by one party against the other party or its affiliates, officers, directors, employees, contractors, agents, or other representatives, whether based in contract, warranty, indemnity, negligence, strict liability or other tort or otherwise, relating to (a) this Agreement or the Appraisal Report, (b) any services or appraisals under this Agreement or (c) any acts or conduct relating to such services or appraisals, shall be filed within two (2) years from the date of delivery to Client of the Appraisal Report to which the claims or causes of action in the legal action or lawsuit relate.  The time period stated in this section shall not be extended by any incapacity of a party or any delay in the discovery or accrual of the underlying claims, causes of action or damages.

© 2016 CBRE, Inc.

## SPECIFIC PROPERTY DATA REQUEST

In order to complete this assignment under the terms outlined, CBRE, Inc., Valuation & Advisory Services, will require the following specific information for the property:

1.   Current title report or title holder name
2.   Legal description
3.   Survey and/or plat map
4.   Site plan for the existing development
5.   Building plans and specifications, including square footage for all buildings and suites
6.   Current county property tax assessment or tax bill
7.   Details on any sale, contract, or listing of the property within the past three years
8.   Engineering studies, soil tests or environmental assessments
9.   Ground lease, if applicable
10.  Details regarding the development costs, including land cost, if developed within the past three years
11.  Three-year and YTD property income and expenses
12.  Current year property income and expense budget
13.  Detailed occupancy report for the past three years and current YTD
14.  Expense reimbursement schedule on a tenant-by-tenant basis
15.  Historical sales volumes for all tenants subject to percentage rent
16.  Complete copies or abstracts of all lease agreements and a current rent roll
17.  Details regarding any pending changes to the rent roll or pertinent information regarding the current/future status of the tenants
18.  Details regarding the lease rates/terms and marketing activity for any vacant suites
19.  Details regarding any tenant improvement allowances and free rent provided for all leases pending or signed over the prior 12 months
20.  Details regarding capital expenditures made within the last 12 months, or scheduled for the next 12 months
21.  Any previous market/demand studies or appraisals
22.  Name and telephone number of property contact for physical inspection and additional information needed during the appraisal process
23.  Any other information that might be helpful in valuing this property

Any other information that might be helpful in valuing this property

If any of the requested data and information is not available, CBRE, Inc., reserves the right to extend the delivery date by the amount of time it takes to receive the requested information or make other arrangements.  Please have the requested information delivered to the following:

Sean M. Crosby, MAI
Senior Vice President
CBRE, Inc.
Valuation & Advisory Services
400 S. Hope Street, Suite 2500
Los Angeles, California 90071

© 2016 CBRE, Inc.

PLAZA MEXICO | ADDENDA

**ADDENDUM H**

**QUALIFICATIONS**

© 2016 CBRE, Inc.

# QUALIFICATIONS OF SEAN M. CROSBY, MAI

Senior Vice President
CBRE, Inc.
Valuation & Advisory Services
400 S. Hope Street, Suite 2500
Los Angeles, California 90071-1549
Phone:  (213) 613-3092
FAX:  (213) 613-3131

## EDUCATION

University of California, Los Angeles,                                                          1989
Bachelor of Arts, Economics

Appraisal Institute Courses:

| | |
|---|---|
| Real Estate Appraisal Principles | Standards of Professional Practice |
| Basic Valuation Procedures | Condemnation and Eminent Domain |
| Advanced Income Capitalization | Case Studies |
| Report Writing | |

## LICENSES/CERTIFICATIONS/AFFILIATIONS

- Designated Member, Appraisal Institute
- Associate Member, CCIM Institute
- California Certified General Real Estate Appraiser No. 009283
- Hawaii Certified General Real Estate Appraiser No. CGA935
- California Licensed Real Estate Broker No. 0126275
- International Council of Shopping Centers, Member

## EMPLOYMENT

CBRE, Inc. - Valuation & Advisory Services                              1/2007 – Present
Senior Vice President-Retail Valuation Group

CB Richard Ellis, Inc. – Valuation & Advisory Services            6/2002 – 12/2006
Senior Real Estate Appraiser/Consultant

Realty Services International, Inc.                                            7/2001 – 5/2002
Senior Appraiser

Cushman & Wakefield of California, Inc. - Valuation & Advisory Services   2/1992 – 3/2001
Associate Director

George Elkins Company - Mortgage Banking                          5/1989 – 1/1992
Appraiser/Loan Analyst

## EXPERIENCE

Appraisal and consulting experience includes the following types of properties:

| | |
|---|---|
| Automobile Dealerships | Land - Most Uses |
| Residential Income | Office Buildings |
| Industrial Parks | Industrial Buildings |
| Leasehold Interests | Shopping Centers |
| Mixed Use Projects | Regional Malls |
| Golf Courses | Proposed Developments |
| Hotels | |

© 2016 CBRE, Inc.

## LIST OF CLIENTS

Natixis Capital Markets, Inc.
Starwood Commercial Mortgage
Passco Real Estate Enterprises
Faris Lee Investments
Merrill Lynch Mortgage Capital, Inc.
RBS Greenwich Capital, Inc.
JP Morgan Chase Bank, N.A.
Caruso Affiliated
Morgan Stanley Mortgage Capital, Inc.
CIM Group
Wells Fargo Bank
Bank of America
TIAA-CREF
RREEF

## RETAIL VALUATION GROUP

Since January 2008, Mr. Crosby has assisted in the development and expansion of the Retail Valuation Group practice within the Valuation and Advisory Services division. Mr. Crosby specializes in the valuation and consulting for all retail product types primarily within the Southern California and Hawaii markets.

### *List of Notable Retail Assignments Completed*

Westwood Marketplace, Westwood, California
Villa Marina/Marina Marketplace, Marina Del Rey, California
Hollywood & Highland, Hollywood, California
Anaheim Gardenwalk, Anaheim, California
The Grove, Los Angeles, California
The Gardens At El Paseo, Palm Desert, California
Centro Watt I, Shopping Center Portfolio, 14 Southern California Locations
8000 Sunset Entertainment Center, West Hollywood, California
Bella Terra Entertainment/Lifestyle Center, Huntington Beach, California
Seaport Village, San Diego, California
The Quad At Whittier, Whittier, California
Centerpoint Mall, Oxnard, California
Puente Hills East Shopping Center, Hacienda Heights, California
Waikele Center, Waikele, Hawaii
Waikiki Beachwalk, Honolulu, Hawaii
Madonna Plaza, San Luis Obispo, California
Pacific City, Huntington Beach, California
Americana At Brand, Glendale, CA
Royal Hawaiian Shopping Center, Waikiki, Hawaii
The Shops At Wailea, Wailea, Hawaii
The Shops At Kalakaua, Waikiki, Hawaii
Plaza Mexico Lifestyle Center, Lynwood, California
The Village At Orange Mall, Orange, California
City Place, Long Beach, California
Redhawk Towne Center, Temecula, California
Manhattan Village, Manhattan Beach, California
Plaza El Segundo, El Segundo, California
Promenade Shops At Howard Hughes, Los Angeles, California
The Promenade At Dos Lagos, Corona, California
Santa Maria Town Center Mall, Santa Maria, California

© 2016 CBRE, Inc.