UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>PLAMEX INVESTMENT, LLC<br><br>Debtor. | CHAPTER 11 (BUSINESS)<br><br>Case Number: 8:21-bk-10958-ES<br>Operating Report Number: 2<br>For the Month Ending: 5/1/2021-5/31/2021 |
| --- | --- |

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. (OPERATING ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      0.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      0.00

3. BEGINNING BALANCE:      144,355.79

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
| --- | --- | --- |
| Accounts Receivable - Post-filing | | |
| Accounts Receivable - Pre-filing | | |
| General Sales | | |
| Other (Specify) | Transfer from Rent Collectio | 385,000.00 |
| **Other (Specify) | I-105 Signage income-Newbi | 160.00 |

TOTAL RECEIPTS THIS PERIOD:      385,160.00

5. BALANCE:      529,515.79

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
| --- | --- |
| Transfers to Other DIP Accounts (from page 2) | 0.00 |
| Disbursements (from page 2) | 443,700.42 |

TOTAL DISBURSEMENTS THIS PERIOD:***      443,700.42

7. ENDING BALANCE:      85,815.37

8. Operating Account Number(s):    -0181
Depository Name & Location:    Axos Bank
     (Operating Account opened on 4/15/2021)

*   All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM OPERATING ACCOUNT FOR CURRENT PERIOD

| Date<br>mm/dd/yyyy | Check<br>Number | Payee or DIP<br>account | Purpose | *Amount<br>Transfered | **Amount<br>Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | Total Month of May checks issued | | | 443,700.42 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $443,700.42 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

| Database: | MDPROPERTIES | | | | | Check Register | | | Page: | 1 |
| BANK: | PMDIP-02 | | | | | M+D Properties | | | Date: | 6/16/2021 |
| | | | | | | Axos Bank | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **52**<br>200PMO | **5/12/2021**<br>Bird Control 04/21 | **05/21** | **ABZPESTC** | **ABZ Pest Control**<br>50600-0000 | 474326 | 4/19/2021 | 4/19/2021 | 91.40 | 0.00 | 91.40 |
| | | | | | | | *Check Total:* | *91.40* | *0.00* | *91.40* |
| **53**<br>200PML | **5/12/2021**<br>Bird Control 04/21 | **05/21** | **ABZPESTC** | **ABZ Pest Control**<br>50600-0000 | 474327 | 4/19/2021 | 4/19/2021 | 134.60 | 0.00 | 134.60 |
| | | | | | | | *Check Total:* | *134.60* | *0.00* | *134.60* |
| **54**<br>200PMI | **5/12/2021**<br>631-0048 Elev 4/11-5/1( | **05/21** | **ATT** | **AT&T**<br>51650-0000 | 0048-041121 | 4/11/2021 | 4/11/2021 | 109.33 | 0.00 | 109.33 |
| | | | | | | | *Check Total:* | *109.33* | *0.00* | *109.33* |
| **55**<br>200PML | **5/12/2021**<br>639-0184 3200 4/4-5/3/2 | **05/21** | **ATT** | **AT&T**<br>51650-0000 | 0184-040421. | 4/4/2021 | 4/4/2021 | 299.85 | 0.00 | 299.85 |
| | | | | | | | *Check Total:* | *299.85* | *0.00* | *299.85* |
| **57**<br>200PMO | **5/12/2021**<br>609-1154 Elev 4/19-5/18 | **05/21** | **ATT** | **AT&T**<br>51650-0000 | 1154-041921 | 4/19/2021 | 4/19/2021 | 109.38 | 0.00 | 109.38 |
| | | | | | | | *Check Total:* | *109.38* | *0.00* | *109.38* |
| **58**<br>200PML | **5/12/2021**<br>604-1580 Signage 4/8-5 | **05/21** | **ATT** | **AT&T**<br>50700-0000 | 1580-040821. | 4/8/2021 | 4/8/2021 | 107.20 | 0.00 | 107.20 |
| | | | | | | | *Check Total:* | *107.20* | *0.00* | *107.20* |
| **59**<br>200PMO | **5/12/2021**<br>632-3606 105Fwy 4/26-! | **05/21** | **ATT** | **AT&T**<br>53610-0000 | 3606-042621 | 4/26/2021 | 4/26/2021 | 114.01 | 0.00 | 114.01 |
| | | | | | | | *Check Total:* | *114.01* | *0.00* | *114.01* |
| **60**<br>200PMO | **5/12/2021**<br>605-5107 3150 4/10-5/9. | **05/21** | **ATT** | **AT&T**<br>51650-0000 | 5107-041021 | 4/10/2021 | 4/10/2021 | 181.29 | 0.00 | 181.29 |
| | | | | | | | *Check Total:* | *181.29* | *0.00* | *181.29* |
| **61**<br>200PMC | **5/12/2021**<br>631-6789 PM 4/11-5/10/ | **05/21** | **ATT** | **AT&T**<br>72220-0000 | 6789-041121 | 4/11/2021 | 4/11/2021 | 378.39 | 0.00 | 378.39 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 2 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *378.39* | *0.00* | *378.39* |
| **62** | **5/12/2021** | **05/21** | **ATT** | **AT&T** | | | | | | |
| 200PML | 884-9694 105FWY 4/20 | | | 53610-0000 | 9694-041721 | 4/17/2021 | 4/17/2021 | 104.47 | 0.00 | 104.47 |
| | | | | | | | *Check Total:* | *104.47* | *0.00* | *104.47* |
| **63** | **5/12/2021** | **05/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 608-0668 Signage 4/20- | | | 50700-0000 | OUT-042021 | 4/20/2021 | 4/20/2021 | 107.28 | 0.00 | 107.28 |
| 200PMO | 764-5420 Signage 4/20- | | | 50700-0000 | OUT-042021 | 4/20/2021 | 4/20/2021 | 72.88 | 0.00 | 72.88 |
| | | | | | | | *Check Total:* | *180.16* | *0.00* | *180.16* |
| **64** | **5/12/2021** | **05/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Arcade 2nd Flr Buffing 0 | | | 22620-0000 | 12300. | 3/15/2021 | 3/15/2021 | 140.00 | 0.00 | 140.00 |
| | | | | | | | *Check Total:* | *140.00* | *0.00* | *140.00* |
| **65** | **5/12/2021** | **05/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Janitorial 03/21 | | | 22620-0000 | 12301. | 3/15/2021 | 3/15/2021 | 5,083.00 | 0.00 | 5,083.00 |
| | | | | | | | *Check Total:* | *5,083.00* | *0.00* | *5,083.00* |
| **66** | **5/12/2021** | **05/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PML | Janitorial 03/21 | | | 22620-0000 | 12302. | 3/15/2021 | 3/15/2021 | 9,223.00 | 0.00 | 9,223.00 |
| 200PML | Sweeping 03/21 | | | 22620-0000 | 12302. | 3/15/2021 | 3/15/2021 | 1,312.00 | 0.00 | 1,312.00 |
| 200PML | PressureWash 03/21 | | | 22620-0000 | 12302. | 3/15/2021 | 3/15/2021 | 600.00 | 0.00 | 600.00 |
| | | | | | | | *Check Total:* | *11,135.00* | *0.00* | *11,135.00* |
| **67** | **5/12/2021** | **05/21** | **BETTERBE** | **Better & Best Building Service Inc** | | ***Unused - Continued Check*** | | | | |
| 200PMO | Carried to 68 | | | 22620-0000 | 12303. | 3/15/2021 | 3/15/2021 | 0.00 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **69** | **5/12/2021** | **05/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Arcade 2nd Flr Buffing 0 | | | 51010-0000 | 12309 | 4/15/2021 | 4/15/2021 | 140.00 | 0.00 | 140.00 |
| | | | | | | | *Check Total:* | *140.00* | *0.00* | *140.00* |
| **70** | **5/12/2021** | **05/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |

| Database: | MDPROPERTIES | | | | Check Register | | | | Page: | 3 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | | Date: | 6/16/2021 |
| | | | | | Axos Bank | | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMI | Janitorial 04/21 | | | 51010-0000 | 12310 | 4/15/2021 | 4/15/2021 | 5,083.00 | 0.00 | 5,083.00 |
| | | | | | | | Check Total: | 5,083.00 | 0.00 | 5,083.00 |
| **71** | **5/12/2021** | **05/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PML | Janitorial 04/21 | | | 51010-0000 | 12311 | 4/15/2021 | 4/15/2021 | 9,223.00 | 0.00 | 9,223.00 |
| 200PML | Sweeping 04/21 | | | 50400-0000 | 12311 | 4/15/2021 | 4/15/2021 | 1,312.00 | 0.00 | 1,312.00 |
| 200PML | PressureWash 04/21 | | | 50410-0000 | 12311 | 4/15/2021 | 4/15/2021 | 600.00 | 0.00 | 600.00 |
| | | | | | | | Check Total: | 11,135.00 | 0.00 | 11,135.00 |
| **72** | **5/12/2021** | **05/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMO | Janitorial 04/21 | | | 51010-0000 | 12312 | 4/15/2021 | 4/15/2021 | 24,321.96 | 0.00 | 24,321.96 |
| 200PMI | Janitorial 04/21 | | | 51010-0000 | 12312 | 4/15/2021 | 4/15/2021 | 14,217.04 | 0.00 | 14,217.04 |
| 200PMI | Sweeping 04/21 | | | 50400-0000 | 12312 | 4/15/2021 | 4/15/2021 | 806.78 | 0.00 | 806.78 |
| 200PMO | Sweeping 04/21 | | | 50400-0000 | 12312 | 4/15/2021 | 4/15/2021 | 1,380.22 | 0.00 | 1,380.22 |
| 200PMI | PressureWash 04/21 | | | 50410-0000 | 12312 | 4/15/2021 | 4/15/2021 | 885.36 | 0.00 | 885.36 |
| 200PMO | PressureWash 04/21 | | | 50410-0000 | 12312 | 4/15/2021 | 4/15/2021 | 1,514.64 | 0.00 | 1,514.64 |
| | | | | | | | Check Total: | 43,126.00 | 0.00 | 43,126.00 |
| **73** | **5/12/2021** | **05/21** | **BROADSIG** | **Broadsign International Inc.** | | | | | | |
| 200PMO | Subscription 4/2021 | | | 50930-0000 | INV00029190 | 4/30/2021 | 4/30/2021 | 431.25 | 0.00 | 431.25 |
| | | | | | | | Check Total: | 431.25 | 0.00 | 431.25 |
| **74** | **5/12/2021** | **05/21** | **CALISANI** | **California Sanitary Supply** | | | | | | |
| 200PMC | Hand Sanitizer & dispen | | | 73020-0000 | 237630 | 4/26/2021 | 4/26/2021 | 704.09 | 0.00 | 704.09 |
| | | | | | | | Check Total: | 704.09 | 0.00 | 704.09 |
| **75** | **5/12/2021** | **05/21** | **CERVANRO** | **Roberto Cervantes** | | | | | | |
| 200PMO | Chain Saw Parts | | | 50510-0000 | 04.16.21 | 4/16/2021 | 4/16/2021 | 141.00 | 0.00 | 141.00 |
| | | | | | | | Check Total: | 141.00 | 0.00 | 141.00 |
| **76** | **5/12/2021** | **05/21** | **CONTEMPO** | **Contemporary Information Corp.** | | | | | | |
| 200PMI | PM Credit checks | | | 73400-0000 | 547620 | 4/29/2021 | 4/29/2021 | 40.00 | 0.00 | 40.00 |
| | | | | | | | Check Total: | 40.00 | 0.00 | 40.00 |
| **77** | **5/12/2021** | **05/21** | **DELACRRA** | **Raymond Aurelio De La Cruz** | | | | | | |

| Database: | MDPROPERTIES | | | | | Check Register | | | Page: | 4 |
| BANK: | PMDIP-02 | | | | | M+D Properties | | | Date: | 6/16/2021 |
| | | | | | | Axos Bank | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | Grease Trap Pumping | | | 51660-0000 | 112720-01 | 11/27/2020 | 11/27/2020 | 875.00 | 0.00 | 875.00 |
| | | | | | | | Check Total: | 875.00 | 0.00 | 875.00 |
| **78**<br>200PMC | **5/12/2021**<br>2020 LLC Tax | **05/21** | **DELAWSEC** | **Delaware Secretary of State**<br>78950-0060 | 5016620-2020 | 4/27/2021 | 6/1/2021 | 300.00 | 0.00 | 300.00 |
| | | | | | | | Check Total: | 300.00 | 0.00 | 300.00 |
| **79**<br>200PMO<br>200PMI | **5/12/2021**<br>30YD Trash Comp 04/2'<br>30YD Trash Comp 04/2' | **05/21** | **EPAXSYST** | **Epax Systems, Inc.**<br>52180-0000<br>52180-0000 | 27505.<br>27505. | 4/1/2021<br>4/1/2021 | 4/1/2021<br>4/1/2021 | 414.00<br>241.99 | 0.00<br>0.00 | 414.00<br>241.99 |
| | | | | | | | Check Total: | 655.99 | 0.00 | 655.99 |
| **80**<br>200PMC | **5/12/2021**<br>PM CT Corp BK11 Docs | **05/21** | **FEDEEXPR** | **Federal Express Corp.**<br>73530-0000 | 7-341-58588 | 4/16/2021 | 4/16/2021 | 372.68 | 0.00 | 372.68 |
| | | | | | | | Check Total: | 372.68 | 0.00 | 372.68 |
| **81**<br>200PMI<br>200PML<br>200PMO | **5/12/2021**<br>PM 20-21 EQ Insurance<br>PM 20-21 EQ Insurance<br>PM 20-21 EQ Insurance | **05/21** | **FIRSTINS** | **First Insurance Funding Corp.**<br>19310-0000<br>19310-0000<br>19310-0000 | 04.16.21<br>04.16.21<br>04.16.21 | 4/16/2021<br>4/16/2021<br>4/16/2021 | 5/5/2021<br>5/5/2021<br>5/5/2021 | 2,768.10<br>5,219.34<br>5,289.82 | 0.00<br>0.00<br>0.00 | 2,768.10<br>5,219.34<br>5,289.82 |
| | | | | | | | Check Total: | 13,277.26 | 0.00 | 13,277.26 |
| **82**<br>200PMI | **5/12/2021**<br>MainBldg Gas 3/17-4/15 | **05/21** | **GASCOMPA** | **The Gas Company**<br>52140-0000 | 04.19.21 | 4/19/2021 | 4/19/2021 | 576.83 | 0.00 | 576.83 |
| | | | | | | | Check Total: | 576.83 | 0.00 | 576.83 |
| **83**<br>200PML | **5/12/2021**<br>Security 3/16-3/31/21 | **05/21** | **GTOSECUR** | **GTO Security**<br>50110-0000 | PILTC033121. | 3/31/2021 | 3/31/2021 | 7,104.00 | 0.00 | 7,104.00 |
| | | | | | | | Check Total: | 7,104.00 | 0.00 | 7,104.00 |
| **84**<br>200PML | **5/12/2021**<br>Security 4/1-4/15/21 | **05/21** | **GTOSECUR** | **GTO Security**<br>50110-0000 | PILTC041521 | 4/15/2021 | 4/15/2021 | 6,641.50 | 0.00 | 6,641.50 |
| | | | | | | | Check Total: | 6,641.50 | 0.00 | 6,641.50 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 5 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **85** | **5/12/2021** | **05/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 3/16-3/31/21 | | | 52180-0000 | PIPME033121. | 3/31/2021 | 3/31/2021 | 17,818.48 | 0.00 | 17,818.48 |
| 200PMI | Security 3/16-3/31/21 | | | 52180-0000 | PIPME033121. | 3/31/2021 | 3/31/2021 | 10,415.52 | 0.00 | 10,415.52 |
| | | | | | | | Check Total: | 28,234.00 | 0.00 | 28,234.00 |
| **86** | **5/12/2021** | **05/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 4/1-4/15/21 | | | 50110-0000 | PIPME041521 | 4/15/2021 | 4/15/2021 | 18,525.31 | 0.00 | 18,525.31 |
| 200PMI | Security 4/1-4/15/21 | | | 50110-0000 | PIPME041521 | 4/15/2021 | 4/15/2021 | 10,828.69 | 0.00 | 10,828.69 |
| | | | | | | | Check Total: | 29,354.00 | 0.00 | 29,354.00 |
| **87** | **5/12/2021** | **05/21** | **HOMEDEPO** | **Home Depot Credit Services** | | | | | | |
| 200PMO | Concrete to rep potholes | | | 50220-0000 | 613322874 | 4/24/2021 | 4/24/2021 | 423.96 | 0.00 | 423.96 |
| | | | | | | | Check Total: | 423.96 | 0.00 | 423.96 |
| **88** | **5/12/2021** | **05/21** | **HOMEDEPO** | **Home Depot Credit Services** | | | | | | |
| 200PML | Fix water leak by star bu | | | 51630-0000 | 613615210 | 4/27/2021 | 4/27/2021 | 41.50 | 0.00 | 41.50 |
| | | | | | | | Check Total: | 41.50 | 0.00 | 41.50 |
| **89** | **5/12/2021** | **05/21** | **K9FINANC** | **K-9 Financial, LLC** | | | | | | |
| 200PMO | CV-04 Vertical Comp 04 | | | 52180-0000 | 17959 | 4/1/2021 | 4/1/2021 | 214.99 | 0.00 | 214.99 |
| | | | | | | | Check Total: | 214.99 | 0.00 | 214.99 |
| **90** | **5/12/2021** | **05/21** | **KIMCONNI** | **Connie Sunmi Kim** | | | | | | |
| 200PMC | Mr. Donald meetings | | | 70410-0000 | PC-042721 | 4/27/2021 | 4/27/2021 | 228.21 | 0.00 | 228.21 |
| 200PMC | MAF Meeting | | | 70280-0010 | PC-042721 | 4/27/2021 | 4/27/2021 | 65.33 | 0.00 | 65.33 |
| 200PMO | Key Copies - Electrical r | | | 51130-0000 | PC-042721 | 4/27/2021 | 4/27/2021 | 180.00 | 0.00 | 180.00 |
| | | | | | | | Check Total: | 473.54 | 0.00 | 473.54 |
| **94** | **5/12/2021** | **05/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PMO | OUT_Pass & Esc 03/21 | | | 51550-0000 | 959798026. | 3/1/2021 | 3/1/2021 | 2,389.69 | 0.00 | 2,389.69 |
| | | | | | | | Check Total: | 2,389.69 | 0.00 | 2,389.69 |
| **95** | **5/12/2021** | **05/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PML | N6_Pass Elev 03/21 | | | 51550-0000 | 959798027. | 3/1/2021 | 3/1/2021 | 464.81 | 0.00 | 464.81 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 6 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 464.81 | 0.00 | 464.81 |
| **96**<br>200PMI | **5/12/2021**<br>IN_Pass & Esc 03/21 | **05/21** | **KONE** | **Kone Inc.**<br>51550-0000 | 959798028. | 3/1/2021 | 3/1/2021 | 3,562.05 | 0.00 | 3,562.05 |
| | | | | | | | Check Total: | 3,562.05 | 0.00 | 3,562.05 |
| **97**<br>200PMO | **5/12/2021**<br>OUT_Pass & Esc 04/21 | **05/21** | **KONE** | **Kone Inc.**<br>51550-0000 | 959824358 | 4/1/2021 | 4/1/2021 | 2,389.69 | 0.00 | 2,389.69 |
| | | | | | | | Check Total: | 2,389.69 | 0.00 | 2,389.69 |
| **98**<br>200PML | **5/12/2021**<br>N6_Pass Elev 04/21 | **05/21** | **KONE** | **Kone Inc.**<br>51550-0000 | 959824359 | 4/1/2021 | 4/1/2021 | 464.81 | 0.00 | 464.81 |
| | | | | | | | Check Total: | 464.81 | 0.00 | 464.81 |
| **99**<br>200PMI | **5/12/2021**<br>IN_Pass & Esc 04/21 | **05/21** | **KONE** | **Kone Inc.**<br>51550-0000 | 959824360 | 4/1/2021 | 4/1/2021 | 3,562.05 | 0.00 | 3,562.05 |
| | | | | | | | Check Total: | 3,562.05 | 0.00 | 3,562.05 |
| **111**<br>200PMC | **5/12/2021**<br>2 Copiers Maint 3/25-4/2 | **05/21** | **OFFICENT** | **Officenet, Inc.**<br>22620-0000 | IN56439. | 3/31/2021 | 3/31/2021 | 136.88 | 0.00 | 136.88 |
| | | | | | | | Check Total: | 136.88 | 0.00 | 136.88 |
| **112**<br>200PMC<br>200PMC | **5/12/2021**<br>2 Copiers Maint 4/25-5/2<br>Overage Chg 3/25-4/ | **05/21** | **OFFICENT** | **Officenet, Inc.**<br>73050-0000<br>73050-0000 | IN56797<br>IN56797 | 4/28/2021<br>4/28/2021 | 4/28/2021<br>4/28/2021 | 136.88<br>204.30 | 0.00<br>0.00 | 136.88<br>204.30 |
| | | | | | | | Check Total: | 341.18 | 0.00 | 341.18 |
| **113**<br>200PMI<br>200PMI<br>200PMI<br>200PMO<br>200PMO | **5/12/2021**<br>COVID-19 svc for office<br>COVID-19 disinfection<br>COVID-19 disinfection<br>Pest Control 3/10/21<br>LA Care Pest Control 3/ | **05/21** | **POINTEXT** | **Point Exterminators Inc**<br>22620-0000<br>72530-0000<br>72530-0000<br>22620-0000<br>22620-0000 | 26524.<br>27567<br>27635<br>26497.<br>26498. | 3/23/2021<br>4/5/2021<br>4/20/2021<br>3/10/2021<br>3/10/2021 | 3/23/2021<br>4/5/2021<br>4/20/2021<br>3/10/2021<br>3/10/2021 | 150.00<br>150.00<br>150.00<br>50.00<br>50.00 | 0.00<br>0.00<br>0.00<br>0.00<br>0.00 | 150.00<br>150.00<br>150.00<br>50.00<br>50.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 7 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 550.00 | 0.00 | 550.00 |
| **115**<br>200PMI | **5/12/2021**<br>COVID-19 svc for office | **05/21** | **POINTEXT** | **Point Exterminators Inc**<br>22620-0000 | 26483. | 3/3/2021 | 3/3/2021 | 150.00 | 0.00 | 150.00 |
| | | | | | | | Check Total: | 150.00 | 0.00 | 150.00 |
| **116**<br>200PML | **5/12/2021**<br>LTC Pest Control 3/10/2 | **05/21** | **POINTEXT** | **Point Exterminators Inc**<br>22620-0000 | 26496. | 3/10/2021 | 3/10/2021 | 150.00 | 0.00 | 150.00 |
| | | | | | | | Check Total: | 150.00 | 0.00 | 150.00 |
| **117**<br>200PMI | **5/12/2021**<br>Pest Control 3/30/21 | **05/21** | **POINTEXT** | **Point Exterminators Inc**<br>22620-0000 | 26538. | 3/30/2021 | 3/30/2021 | 660.00 | 0.00 | 660.00 |
| | | | | | | | Check Total: | 660.00 | 0.00 | 660.00 |
| **118**<br>200PMI | **5/12/2021**<br>Pest Control 4/28/21 | **05/21** | **POINTEXT** | **Point Exterminators Inc**<br>50600-0000 | 27654 | 4/28/2021 | 4/28/2021 | 660.00 | 0.00 | 660.00 |
| | | | | | | | Check Total: | 660.00 | 0.00 | 660.00 |
| **119**<br>200PMI<br>200PMI | **5/12/2021**<br>3100 Fire Monitor Q2'20<br>3100 GSM Svc Q2'2021 | **05/21** | **REGENFSS** | **Regency Fire & Security Services**<br>51640-0000<br>51650-0000 | 2212542.<br>2212542. | 4/1/2021<br>4/1/2021 | 4/1/2021<br>4/1/2021 | 135.00<br>75.00 | 0.00<br>0.00 | 135.00<br>75.00 |
| | | | | | | | Check Total: | 210.00 | 0.00 | 210.00 |
| **120**<br>200PML<br>200PML | **5/12/2021**<br>LTC Fire Monitor Q2'202<br>LTC GSM Svc Q2'2021 | **05/21** | **REGENFSS** | **Regency Fire & Security Services**<br>51640-0000<br>51650-0000 | 2212543.<br>2212543. | 4/1/2021<br>4/1/2021 | 4/1/2021<br>4/1/2021 | 810.00<br>450.00 | 0.00<br>0.00 | 810.00<br>450.00 |
| | | | | | | | Check Total: | 1,260.00 | 0.00 | 1,260.00 |
| **121**<br>200PMO<br>200PMO | **5/12/2021**<br>OUT Fire Monitor Q2'20:<br>OUT GSM Svc Q2'2021 | **05/21** | **REGENFSS** | **Regency Fire & Security Services**<br>51640-0000<br>51650-0000 | 2212544.<br>2212544. | 4/1/2021<br>4/1/2021 | 4/1/2021<br>4/1/2021 | 405.00<br>225.00 | 0.00<br>0.00 | 405.00<br>225.00 |
| | | | | | | | Check Total: | 630.00 | 0.00 | 630.00 |
| **122** | **5/12/2021** | **05/21** | **REGENFSS/NE** | **Regency Fire & Security Services** | | | | | | |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 8 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | Repl old GSM Radio | | | 51720-0000 | 13061 | 4/7/2021 | 4/7/2021 | 615.00 | 0.00 | 615.00 |
| | | | | | | | *Check Total:* | *615.00* | *0.00* | *615.00* |
| **123**<br>200PMO | **5/12/2021**<br>Landscaping 03/21 | **05/21** | **RODRIGJO** | **Jose Rodriguez**<br>22620-0000 | 03.31.21 | 3/31/2021 | 3/31/2021 | 1,000.00 | 0.00 | 1,000.00 |
| 200PML | Landscaping 03/21 | | | 22620-0000 | 03.31.21 | 3/31/2021 | 3/31/2021 | 1,000.00 | 0.00 | 1,000.00 |
| | | | | | | | *Check Total:* | *2,000.00* | *0.00* | *2,000.00* |
| **124**<br>200PMO | **5/12/2021**<br>Landscaping 04/21 | **05/21** | **RODRIGJO** | **Jose Rodriguez**<br>50500-0000 | 04.30.21 | 4/30/2021 | 4/30/2021 | 1,000.00 | 0.00 | 1,000.00 |
| 200PML | Landscaping 04/21 | | | 50500-0000 | 04.30.21 | 4/30/2021 | 4/30/2021 | 1,000.00 | 0.00 | 1,000.00 |
| | | | | | | | *Check Total:* | *2,000.00* | *0.00* | *2,000.00* |
| **125**<br>200PML | **5/12/2021**<br>new Hydrant Valve | **05/21** | **SMARDANS** | **SMARDAN SUPPLY CO.**<br>51720-0000 | S3665688.001 | 4/23/2021 | 4/23/2021 | 223.06 | 0.00 | 223.06 |
| | | | | | | | *Check Total:* | *223.06* | *0.00* | *223.06* |
| **126**<br>200PMO | **5/12/2021**<br>P2_3170 3/22-4/21/21 | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.**<br>52120-0000 | 2472-042221 | 4/22/2021 | 4/22/2021 | 1,772.93 | 0.00 | 1,772.93 |
| 200PMO | P1_Imp Sign 3/22-4/21/2 | | | 52110-0000 | 2472-042221 | 4/22/2021 | 4/22/2021 | 2,816.35 | 0.00 | 2,816.35 |
| 200PMI | P1_Imp Sign 3/22-4/21/2 | | | 52110-0000 | 2472-042221 | 4/22/2021 | 4/22/2021 | 1,646.25 | 0.00 | 1,646.25 |
| | | | | | | | *Check Total:* | *6,235.53* | *0.00* | *6,235.53* |
| **127**<br>200PMI | **5/12/2021**<br>700597511758 3100 3/2 | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.**<br>52130-0000 | 3100-042121 | 4/21/2021 | 4/21/2021 | 26,018.94 | 0.00 | 26,018.94 |
| | | | | | | | *Check Total:* | *26,018.94* | *0.00* | *26,018.94* |
| **128**<br>200PMO | **5/12/2021**<br>225470-6732 Park 2/22- | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.**<br>22620-0000 | 6732-032221. | 3/22/2021 | 3/22/2021 | 459.01 | 0.00 | 459.01 |
| 200PMI | 225470-6732 Park 2/22- | | | 22620-0000 | 6732-032221. | 3/22/2021 | 3/22/2021 | 268.30 | 0.00 | 268.30 |
| | | | | | | | *Check Total:* | *727.31* | *0.00* | *727.31* |
| **129**<br>200PMO | **5/12/2021**<br>236390-6868 #201 2/22 | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.**<br>22620-0000 | 6868-032221. | 3/22/2021 | 3/22/2021 | 1,073.98 | 0.00 | 1,073.98 |
| 200PMO | 236390-6868 #200 2/22 | | | 22620-0000 | 6868-032221. | 3/22/2021 | 3/22/2021 | 351.63 | 0.00 | 351.63 |

| Database: | MDPROPERTIES | | | | | Check Register | | | Page: | 9 |
| BANK: | PMDIP-02 | | | | | M+D Properties | | | Date: | 6/16/2021 |
| | | | | | | Axos Bank | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 236390-6868 #203 2/22 | | | 22620-0000 | 6868-032221. | 3/22/2021 | 3/22/2021 | 87.82 | 0.00 | 87.82 |
| 200PMO | 236390-6868 Late Fee | | | 22620-0000 | 6868-032221. | 3/22/2021 | 3/22/2021 | 10.36 | 0.00 | 10.36 |
| | | | | | | | *Check Total:* | *1,523.79* | *0.00* | *1,523.79* |
| **130** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMI | 202310-6925 3100 2/22 | | | 22620-0000 | 6925-032721. | 3/27/2021 | 3/27/2021 | 21,393.56 | 0.00 | 21,393.56 |
| 200PMI | 202310-6925 3100 2/22 | | | 22620-0000 | 6925-032721. | 3/27/2021 | 3/27/2021 | 134.31 | 0.00 | 134.31 |
| | | | | | | | *Check Total:* | *21,527.87* | *0.00* | *21,527.87* |
| **131** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | P2_3170 2/23-3/22/21 | | | 22620-0000 | 7926-032621. | 3/26/2021 | 3/26/2021 | 1,638.61 | 0.00 | 1,638.61 |
| 200PMO | P1_Imp Sign 2/23-3/22/2 | | | 22620-0000 | 7926-032621. | 3/26/2021 | 3/26/2021 | 2,346.32 | 0.00 | 2,346.32 |
| 200PMI | P1_Imp Sign 2/23-3/22/2 | | | 22620-0000 | 7926-032621. | 3/26/2021 | 3/26/2021 | 1,371.50 | 0.00 | 1,371.50 |
| 200PMO | 224584-7926 Late Fee | | | 22620-0000 | 7926-032621. | 3/26/2021 | 3/26/2021 | 37.08 | 0.00 | 37.08 |
| | | | | | | | *Check Total:* | *5,393.51* | *0.00* | *5,393.51* |
| **132** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700128787954 1210 3/2 | | | 72710-0010 | 7954-042121 | 4/21/2021 | 4/21/2021 | 105.17 | 0.00 | 105.17 |
| | | | | | | | *Check Total:* | *105.17* | *0.00* | *105.17* |
| **133** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700611698212 #201 3/2 | | | 72710-0010 | 8212-042121 | 4/21/2021 | 4/21/2021 | 1,354.43 | 0.00 | 1,354.43 |
| 200PMO | 700611698212 #200 3/2 | | | 72710-0010 | 8212-042121 | 4/21/2021 | 4/21/2021 | 461.59 | 0.00 | 461.59 |
| 200PMO | 700611698212 #203 3/2 | | | 72710-0010 | 8212-042121 | 4/21/2021 | 4/21/2021 | 156.09 | 0.00 | 156.09 |
| | | | | | | | *Check Total:* | *1,972.11* | *0.00* | *1,972.11* |
| **134** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | ***Unused - Continued Check*** | | | |
| 200PML | Carried to 135 | | | 22620-0000 | LTC-032221. | 3/22/2021 | 3/22/2021 | 0.00 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **135** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PML | 227840-4629 11217 2/2 | | | 22620-0000 | LTC-032221. | 3/22/2021 | 3/22/2021 | 68.71 | 0.00 | 68.71 |
| 200PML | 226512-1558 11221 2/2 | | | 22620-0000 | LTC-032221. | 3/22/2021 | 3/22/2021 | 335.12 | 0.00 | 335.12 |
| 200PML | 226643-7391 11225 2/2 | | | 22620-0000 | LTC-032221. | 3/22/2021 | 3/22/2021 | 160.57 | 0.00 | 160.57 |
| 200PML | 225846-7562 11247 2/2 | | | 22620-0000 | LTC-032221. | 3/22/2021 | 3/22/2021 | 534.78 | 0.00 | 534.78 |
| 200PML | 220625-4153 11329 2/2 | | | 22620-0000 | LTC-032221. | 3/22/2021 | 3/22/2021 | 83.90 | 0.00 | 83.90 |

| Database: | MDPROPERTIES | | | | Check Register | | | | Page: | 10 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | | Date: | 6/16/2021 |
| | | | | | Axos Bank | | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | 227004-9570 11369 2/2: | | | 22620-0000 | LTC-032221. | 3/22/2021 | 3/22/2021 | 104.57 | 0.00 | 104.57 |
| 200PML | 220625-4294 Park 2/22- | | | 22620-0000 | LTC-032221. | 3/22/2021 | 3/22/2021 | 1,539.72 | 0.00 | 1,539.72 |
| 200PML | 220625-4294 Park 2/22- | | | 22620-0000 | LTC-032221. | 3/22/2021 | 3/22/2021 | 11.05 | 0.00 | 11.05 |
| | | | | | | | Check Total: | 2,838.42 | 0.00 | 2,838.42 |
| **136** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PML | 700553471839 11217 3/ | | | 52120-0000 | LTC-042121 | 4/21/2021 | 4/21/2021 | 75.94 | 0.00 | 75.94 |
| 200PML | 700093978593_11221 3 | | | 52120-0000 | LTC-042121 | 4/21/2021 | 4/21/2021 | 364.95 | 0.00 | 364.95 |
| 200PML | 700243254119_11225 3 | | | 52120-0000 | LTC-042121 | 4/21/2021 | 4/21/2021 | 190.85 | 0.00 | 190.85 |
| 200PML | 700616416048_11247 3 | | | 52120-0000 | LTC-042121 | 4/21/2021 | 4/21/2021 | 578.61 | 0.00 | 578.61 |
| 200PML | 700523189045_11329 3 | | | 52120-0000 | LTC-042121 | 4/21/2021 | 4/21/2021 | 88.88 | 0.00 | 88.88 |
| 200PML | 700551674006_11369 3 | | | 52120-0000 | LTC-042121 | 4/21/2021 | 4/21/2021 | 114.32 | 0.00 | 114.32 |
| 200PML | 700523238959 Park 3/2 | | | 52120-0000 | LTC-042121 | 4/21/2021 | 4/21/2021 | 1,604.58 | 0.00 | 1,604.58 |
| | | | | | | | Check Total: | 3,018.13 | 0.00 | 3,018.13 |
| **137** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PML | 700432206984 N6 3/12- | | | 52120-0000 | N6-041321 | 4/13/2021 | 4/13/2021 | 422.66 | 0.00 | 422.66 |
| | | | | | | | Check Total: | 422.66 | 0.00 | 422.66 |
| **138** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 225487-4613 3150 2/22- | | | 22620-0000 | OUT-032221. | 3/22/2021 | 3/22/2021 | 1,007.39 | 0.00 | 1,007.39 |
| 200PMO | 225952-2407 3160 2/22- | | | 22620-0000 | OUT-032221. | 3/22/2021 | 3/22/2021 | 121.37 | 0.00 | 121.37 |
| 200PMO | 223417-7277 3180 2/22- | | | 22620-0000 | OUT-032221. | 3/22/2021 | 3/22/2021 | 314.19 | 0.00 | 314.19 |
| 200PMO | 225470-7029 Prod 2/22 | | | 22620-0000 | OUT-032221. | 3/22/2021 | 3/22/2021 | 3,763.68 | 0.00 | 3,763.68 |
| 200PMO | 225470-7029 Prod 2/22 | | | 22620-0000 | OUT-032221. | 3/22/2021 | 3/22/2021 | 25.66 | 0.00 | 25.66 |
| | | | | | | | Check Total: | 5,232.29 | 0.00 | 5,232.29 |
| **139** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700378722703 3160 3/2 | | | 52120-0000 | OUT-042121 | 4/21/2021 | 4/21/2021 | 141.69 | 0.00 | 141.69 |
| 200PMO | 700440651846 3180 3/2 | | | 52120-0000 | OUT-042121 | 4/21/2021 | 4/21/2021 | 369.90 | 0.00 | 369.90 |
| 200PMO | 700262683219 Prod 3/2 | | | 72710-0010 | OUT-042121 | 4/21/2021 | 4/21/2021 | 4,499.32 | 0.00 | 4,499.32 |
| | | | | | | | Check Total: | 5,010.91 | 0.00 | 5,010.91 |
| **140** | **5/12/2021** | **05/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700261538417 Park 3/2 | | | 52100-0000 | PARK-042121 | 4/21/2021 | 4/21/2021 | 634.65 | 0.00 | 634.65 |
| 200PMI | 700261538417 Park 3/2 | | | 52100-0000 | PARK-042121 | 4/21/2021 | 4/21/2021 | 370.98 | 0.00 | 370.98 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 11 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 1,005.63 | 0.00 | 1,005.63 |
| **141** | **5/12/2021** | **05/21** | **SPECTRIO** | **Spectrio** | | | | | | |
| 200PMI | Message On Hold Qtrly | | | 51670-0000 | 1196915 | 4/19/2021 | 4/19/2021 | 36.18 | 0.00 | 36.18 |
| | | | | | | | Check Total: | 36.18 | 0.00 | 36.18 |
| **142** | **5/12/2021** | **05/21** | **SUNPACCO** | **SUN PAC CONTAINERS** | | | | | | |
| 200PMO | 22' Storage Container 0 | | | 72530-0000 | 3621102 | 4/1/2021 | 4/1/2021 | 77.00 | 0.00 | 77.00 |
| 200PMO | 26' Storage Container 0 | | | 72530-0000 | 3621103 | 4/1/2021 | 4/1/2021 | 97.00 | 0.00 | 97.00 |
| | | | | | | | Check Total: | 174.00 | 0.00 | 174.00 |
| **143** | **5/12/2021** | **05/21** | **TRICHEMT** | **Tri-Chem Technology, Corp.** | | | | | | |
| 200PMI | Wtr Treatment Svc 04/2 | | | 51600-0000 | 67687 | 4/13/2021 | 4/13/2021 | 200.00 | 0.00 | 200.00 |
| | | | | | | | Check Total: | 200.00 | 0.00 | 200.00 |
| **144** | **5/12/2021** | **05/21** | **VERISONW** | **Verizon Wireless** | | | | | | |
| 200PMO | PM Billboard 3/23-4/22/2 | | | 50930-0000 | 9878232719 | 4/22/2021 | 5/14/2021 | 60.08 | 0.00 | 60.08 |
| | | | | | | | Check Total: | 60.08 | 0.00 | 60.08 |
| **145** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | ***Unused - Continued Check*** | | | | |
| 200PML | Carried to 147 | | | 52180-0000 | 0001426597. | 3/1/2021 | 3/1/2021 | 0.00 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| **146** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | ***Unused - Continued Check*** | | | | |
| 200PML | Carried to 147 | | | 52180-0000 | 0001426597. | 3/1/2021 | 3/1/2021 | 0.00 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| **147** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PML | 024758 11337 03/21 | | | 52180-0000 | 0001426597. | 3/1/2021 | 3/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024759 11391 03/21 | | | 52180-0000 | 0001426598. | 3/1/2021 | 3/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11215 03/21 | | | 52180-0000 | 0001426599. | 3/1/2021 | 3/1/2021 | 538.28 | 0.00 | 538.28 |
| 200PML | 024760 11247 03/21 | | | 52180-0000 | 0001426600. | 3/1/2021 | 3/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11301 03/21 | | | 52180-0000 | 0001426601. | 3/1/2021 | 3/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11331 03/21 | | | 52180-0000 | 0001426602. | 3/1/2021 | 3/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024758 11337 04/21 | | | 52180-0000 | 0001442877 | 4/1/2021 | 4/1/2021 | 478.40 | 0.00 | 478.40 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 12 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | 024759 11391 04/21 | | | 52180-0000 | 0001442878 | 4/1/2021 | 4/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11215 04/21 | | | 52180-0000 | 0001442879 | 4/1/2021 | 4/1/2021 | 538.28 | 0.00 | 538.28 |
| 200PML | 024760 11331 04/21 | | | 52180-0000 | 0001442882 | 4/1/2021 | 4/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11247 04/21 | | | 52180-0000 | 0001442880 | 4/1/2021 | 4/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11247 04/21 | | | 73400-0000 | 0001442880 | 4/1/2021 | 4/1/2021 | 0.41 | 0.00 | 0.41 |
| 200PML | 024760 11331 04/21 | | | 73400-0000 | 0001442882 | 4/1/2021 | 4/1/2021 | 0.48 | 0.00 | 0.48 |
| 200PML | 024760 11215 04/21 | | | 73400-0000 | 0001442879 | 4/1/2021 | 4/1/2021 | 0.42 | 0.00 | 0.42 |
| 200PML | 024759 11391 04/21 | | | 52180-0000 | 0001442878 | 4/1/2021 | 4/1/2021 | 0.43 | 0.00 | 0.43 |
| 200PML | 024758 11337 04/21 | | | 73400-0000 | 0001442877 | 4/1/2021 | 4/1/2021 | 0.43 | 0.00 | 0.43 |
| | | | | | | | Check Total: | 5,384.33 | 0.00 | 5,384.33 |
| **150** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 028432 3102 03/21 | | | 52180-0000 | 0001426733. | 3/1/2021 | 3/1/2021 | 2,420.72 | 0.00 | 2,420.72 |
| | | | | | | | Check Total: | 2,420.72 | 0.00 | 2,420.72 |
| **151** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 028433 3170 03/21 | | | 52180-0000 | 0001426734. | 3/1/2021 | 3/1/2021 | 2,420.72 | 0.00 | 2,420.72 |
| | | | | | | | Check Total: | 2,420.72 | 0.00 | 2,420.72 |
| **152** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 028433 3180 03/21 | | | 52180-0000 | 0001426735. | 3/1/2021 | 3/1/2021 | 523.92 | 0.00 | 523.92 |
| | | | | | | | Check Total: | 523.92 | 0.00 | 523.92 |
| **153** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 020938 3100 3/1-3/15/2 | | | 52180-0000 | 0001431338 | 3/15/2021 | 3/15/2021 | 3,237.92 | 0.00 | 3,237.92 |
| 200PMI | 020938 3100 3/1-3/15/2 | | | 52180-0000 | 0001431338 | 3/15/2021 | 3/15/2021 | 1,892.67 | 0.00 | 1,892.67 |
| | | | | | | | Check Total: | 5,130.59 | 0.00 | 5,130.59 |
| **154** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 028432 3102 04/21 | | | 52180-0000 | 0001443013 | 4/1/2021 | 4/1/2021 | 2,420.72 | 0.00 | 2,420.72 |
| 200PMO | 028432 3102 04/21 | | | 73400-0000 | 0001443013 | 4/1/2021 | 4/1/2021 | 18.80 | 0.00 | 18.80 |
| | | | | | | | Check Total: | 2,439.52 | 0.00 | 2,439.52 |
| **155** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 028433 3170 04/21 | | | 52180-0000 | 0001443014 | 4/1/2021 | 4/1/2021 | 2,612.32 | 0.00 | 2,612.32 |
| 200PMO | 028433 3170 04/21 | | | 73400-0000 | 0001443014 | 4/1/2021 | 4/1/2021 | 22.90 | 0.00 | 22.90 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 13 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 2,635.22 | 0.00 | 2,635.22 |
| **156** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 028433 3180 04/21 | | | 52180-0000 | 0001443015 | 4/1/2021 | 4/1/2021 | 523.92 | 0.00 | 523.92 |
| 200PMO | 028433 3180 04/21 | | | 73400-0000 | 0001443015 | 4/1/2021 | 4/1/2021 | 1.06 | 0.00 | 1.06 |
| | | | | | | | Check Total: | 524.98 | 0.00 | 524.98 |
| **157** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 020938 3100 3/18-3/29/: | | | 52180-0000 | 0001443420 | 3/31/2021 | 3/31/2021 | 3,064.19 | 0.00 | 3,064.19 |
| 200PMI | 020938 3100 3/18-3/29/: | | | 52180-0000 | 0001443420 | 3/31/2021 | 3/31/2021 | 1,791.13 | 0.00 | 1,791.13 |
| | | | | | | | Check Total: | 4,855.32 | 0.00 | 4,855.32 |
| **158** | **5/12/2021** | **05/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 024760 11301 04/21 | | | 52180-0000 | 000144881 | 4/1/2021 | 4/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PMO | 024760 11301 04/21 | | | 73400-0000 | 000144881 | 4/1/2021 | 4/1/2021 | 0.48 | 0.00 | 0.48 |
| | | | | | | | Check Total: | 478.88 | 0.00 | 478.88 |
| **159** | **5/12/2021** | **05/21** | **WOOSPOOL** | **Woo's Pool Service** | | | | | | |
| 200PMO | Fountain Cleaning 04/21 | | | 50620-0000 | 04262021 | 4/26/2021 | 4/26/2021 | 820.43 | 0.00 | 820.43 |
| 200PMI | Fountain Cleaning 04/21 | | | 50620-0000 | 04262021 | 4/26/2021 | 4/26/2021 | 479.57 | 0.00 | 479.57 |
| | | | | | | | Check Total: | 1,300.00 | 0.00 | 1,300.00 |
| **160** | **5/12/2021** | **05/21** | **YESP&B** | **Yes Printing and Banner Inc** | | | | | | |
| 200PMC | Plamex Env#9 | | | 73020-0000 | A21036 | 4/23/2021 | 4/23/2021 | 189.73 | 0.00 | 189.73 |
| | | | | | | | Check Total: | 189.73 | 0.00 | 189.73 |
| **161** | **5/12/2021** | **05/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PMO | Imperial Sign Maint 04/2 | | | 50700-0000 | INY-0281346 | 4/1/2021 | 4/1/2021 | 157.78 | 0.00 | 157.78 |
| 200PMI | Imperial Sign Maint 04/2 | | | 50700-0000 | INY-0281346 | 4/1/2021 | 4/1/2021 | 92.22 | 0.00 | 92.22 |
| | | | | | | | Check Total: | 250.00 | 0.00 | 250.00 |
| **162** | **5/12/2021** | **05/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PMO | P-Lot Lights Maint 04/21 | | | 50210-0000 | INY-0281393 | 4/1/2021 | 4/1/2021 | 567.99 | 0.00 | 567.99 |
| 200PMI | P-Lot Lights Maint 04/21 | | | 50210-0000 | INY-0281393 | 4/1/2021 | 4/1/2021 | 332.01 | 0.00 | 332.01 |

| | | | Database: | MDPROPERTIES | | | | Check Register | | Page: | 14 |
| | | | BANK: | PMDIP-02 | | | | M+D Properties | | Date: | 6/16/2021 |
| | | | | | | | | Axos Bank | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 900.00 | 0.00 | 900.00 |
| **163**<br>200PML | **5/12/2021**<br>LB Sign Maint 04/21 | **05/21** | **YOUNGELC** | **Young Electric Sign Company**<br>50700-0000 | INY-0281430 | 4/1/2021 | 4/1/2021 | 250.00 | 0.00 | 250.00 |
| | | | | | | | Check Total: | 250.00 | 0.00 | 250.00 |
| **164**<br>200PML | **5/12/2021**<br>P-Lot Lights Maint 04/21 | **05/21** | **YOUNGELC** | **Young Electric Sign Company**<br>50210-0000 | INY-0281431 | 4/1/2021 | 4/1/2021 | 700.00 | 0.00 | 700.00 |
| | | | | | | | Check Total: | 700.00 | 0.00 | 700.00 |
| **165**<br>200PMO | **5/12/2021**<br>Janitorial 03/21 | **05/21** | **BETTERBE** | **Better & Best Building Service Inc**<br>22620-0000 | 12303. | 3/15/2021 | 3/15/2021 | 24,321.96 | 0.00 | 24,321.96 |
| 200PMI | Janitorial 03/21 | | | 22620-0000 | 12303. | 3/15/2021 | 3/15/2021 | 14,217.04 | 0.00 | 14,217.04 |
| 200PMI | Sweeping 03/21 | | | 22620-0000 | 12303. | 3/15/2021 | 3/15/2021 | 806.78 | 0.00 | 806.78 |
| 200PMO | Sweeping 03/21 | | | 22620-0000 | 12303. | 3/15/2021 | 3/15/2021 | 1,380.22 | 0.00 | 1,380.22 |
| 200PMI | PressureWash 03/21 | | | 22620-0000 | 12303. | 3/15/2021 | 3/15/2021 | 885.36 | 0.00 | 885.36 |
| 200PMO | PressureWash 03/21 | | | 22620-0000 | 12303. | 3/15/2021 | 3/15/2021 | 1,514.64 | 0.00 | 1,514.64 |
| | | | | | | | Check Total: | 43,126.00 | 0.00 | 43,126.00 |
| **166**<br>200PMC | **5/12/2021**<br>PM office supply | **05/21** | **CHASECAR** | **Chase Card Services**<br>73020-0000 | DC-D05.2021 | 4/17/2021 | 5/11/2021 | 122.31 | 0.00 | 122.31 |
| 200PMO | Yelp MTM | | | 53610-0000 | DC-D05.2021 | 4/17/2021 | 5/11/2021 | 350.00 | 0.00 | 350.00 |
| 200PMO | CricketWireless-Security | | | 50110-0000 | DC-D05.2021 | 4/17/2021 | 5/11/2021 | 45.00 | 0.00 | 45.00 |
| | | | | | | | Check Total: | 517.31 | 0.00 | 517.31 |
| **167**<br>200PMI | **5/17/2021**<br>PLX-IN Maint Crew 03/2 | **05/21** | **900GPM** | **Greenland Property Management, LLC**<br>22620-0000 | 03-2021IN. | 3/31/2021 | 3/31/2021 | 1,176.95 | 0.00 | 1,176.95 |
| | | | | | | | Check Total: | 1,176.95 | 0.00 | 1,176.95 |
| **168**<br>200PML | **5/17/2021**<br>PLX-LTC Maint Crew 03 | **05/21** | **900GPM** | **Greenland Property Management, LLC**<br>22620-0000 | 03-2021ltc. | 3/31/2021 | 3/31/2021 | 2,942.16 | 0.00 | 2,942.16 |
| | | | | | | | Check Total: | 2,942.16 | 0.00 | 2,942.16 |
| **169**<br>200PMO | **5/17/2021**<br>PLX-OUT Maint Crew 03 | **05/21** | **900GPM** | **Greenland Property Management, LLC**<br>22620-0000 | 03-2021OUT. | 3/31/2021 | 3/31/2021 | 2,942.16 | 0.00 | 2,942.16 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 15 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 2,942.16 | 0.00 | 2,942.16 |
| **170**<br>200PML | **5/17/2021**<br>PLX-IN Mgmt Fee 03/21 | **05/21** | **900GPM** | **Greenland Property Management, LLC**<br>22620-0000 | IN202103. | 3/31/2021 | 3/31/2021 | 8,407.59 | 0.00 | 8,407.59 |
| | | | | | | | Check Total: | 8,407.59 | 0.00 | 8,407.59 |
| **171**<br>200PML | **5/17/2021**<br>PLX-LTC Mgmt Fee 03/. | **05/21** | **900GPM** | **Greenland Property Management, LLC**<br>22620-0000 | LTC202103. | 3/31/2021 | 3/31/2021 | 8,688.15 | 0.00 | 8,688.15 |
| | | | | | | | Check Total: | 8,688.15 | 0.00 | 8,688.15 |
| **172**<br>200PMO | **5/17/2021**<br>PLX-OUT Mgmt Fee 03/ | **05/21** | **900GPM** | **Greenland Property Management, LLC**<br>22620-0000 | OUT202103. | 3/31/2021 | 3/31/2021 | 1,847.15 | 0.00 | 1,847.15 |
| | | | | | | | Check Total: | 1,847.15 | 0.00 | 1,847.15 |
| **173**<br>200PMI<br>200PMO | **5/17/2021**<br>AC Down-blows warm a<br>AC Down - Produce Mkt | **05/21** | **ABMBUILD** | **ABM Building Solution, LLC**<br>51610-0000<br>51610-0000 | 16100919.<br>16100922. | 4/30/2021<br>4/30/2021 | 4/30/2021<br>4/30/2021 | 756.00<br>682.00 | 0.00<br>0.00 | 756.00<br>682.00 |
| | | | | | | | Check Total: | 1,438.00 | 0.00 | 1,438.00 |
| **179**<br>200PML | **5/17/2021**<br>142577301_11383 3/1-4 | **05/21** | **CITYOFLY** | **City of Lynwood**<br>72710-0020 | 11383-050121 | 5/1/2021 | 5/1/2021 | 308.93 | 0.00 | 308.93 |
| | | | | | | | Check Total: | 308.93 | 0.00 | 308.93 |
| **180**<br>200PMI | **5/17/2021**<br>142450003_3100 3/1-4/. | **05/21** | **CITYOFLY** | **City of Lynwood**<br>52150-0000 | 3100-050121 | 5/1/2021 | 5/1/2021 | 4,836.73 | 0.00 | 4,836.73 |
| | | | | | | | Check Total: | 4,836.73 | 0.00 | 4,836.73 |
| **181**<br>200PMO | **5/17/2021**<br>142456501_B8206 3/1-4 | **05/21** | **CITYOFLY** | **City of Lynwood**<br>72710-0020 | B8206-050121 | 5/1/2021 | 5/1/2021 | 493.36 | 0.00 | 493.36 |
| | | | | | | | Check Total: | 493.36 | 0.00 | 493.36 |
| **182**<br>200PMO<br>200PMI | **5/17/2021**<br>142455000 IR2 3/1-4/30<br>142455000 IR2 3/1-4/30 | **05/21** | **CITYOFLY** | **City of Lynwood**<br>52160-0000<br>52160-0000 | IR2-050121<br>IR2-050121 | 5/1/2021<br>5/1/2021 | 5/1/2021<br>5/1/2021 | 823.48<br>481.36 | 0.00<br>0.00 | 823.48<br>481.36 |

| Database: | MDPROPERTIES | | | Check Register | | | Page: | | 16 |
| BANK: | PMDIP-02 | | | M+D Properties | | | Date: | | 6/16/2021 |
| | | | | Axos Bank | | | Time: | | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 1,304.84 | 0.00 | 1,304.84 |
| **183** | **5/17/2021** | **05/21** | **CITYOFLY** | **City of Lynwood** | | | | | | |
| 200PMO | 142451000 IR3 3/1-4/30 | | | 52160-0000 | IR3-050121 | 5/1/2021 | 5/1/2021 | 838.50 | 0.00 | 838.50 |
| 200PML | 142451000 IR3 3/1-4/30 | | | 52160-0000 | IR3-050121 | 5/1/2021 | 5/1/2021 | 1,362.29 | 0.00 | 1,362.29 |
| | | | | | | | Check Total: | 2,200.79 | 0.00 | 2,200.79 |
| **184** | **5/17/2021** | **05/21** | **CITYOFLY** | **City of Lynwood** | | | | | | |
| 200PML | 142571504 IR4 3/1-4/30 | | | 52160-0000 | IR4-050121 | 5/1/2021 | 5/1/2021 | 1,987.23 | 0.00 | 1,987.23 |
| | | | | | | | Check Total: | 1,987.23 | 0.00 | 1,987.23 |
| **185** | **5/17/2021** | **05/21** | **CITYOFLY** | **City of Lynwood** | | | | | | |
| 200PML | 142577003_11391 3/1-4 | | | 52150-0000 | LTC-050121 | 5/1/2021 | 5/1/2021 | 414.98 | 0.00 | 414.98 |
| 200PML | 142576003_11331 3/1-~ | | | 52150-0000 | LTC-050121 | 5/1/2021 | 5/1/2021 | 442.64 | 0.00 | 442.64 |
| 200PML | 142571004_11205 3/1-~ | | | 52150-0000 | LTC-050121 | 5/1/2021 | 5/1/2021 | 396.53 | 0.00 | 396.53 |
| 200PML | 142595000_11247 3/1-~ | | | 52150-0000 | LTC-050121 | 5/1/2021 | 5/1/2021 | 345.82 | 0.00 | 345.82 |
| 200PML | 142592000_11225 3/1-~ | | | 52150-0000 | LTC-050121 | 5/1/2021 | 5/1/2021 | 382.70 | 0.00 | 382.70 |
| 200PML | 142565000_N6 3/1-4/3( | | | 52150-0000 | LTC-050121 | 5/1/2021 | 5/1/2021 | 474.92 | 0.00 | 474.92 |
| 200PML | 142590000_11221 3/1-~ | | | 52150-0000 | LTC-050121 | 5/1/2021 | 5/1/2021 | 318.15 | 0.00 | 318.15 |
| | | | | | | | Check Total: | 2,775.74 | 0.00 | 2,775.74 |
| **186** | **5/17/2021** | **05/21** | **CITYOFLY** | **City of Lynwood** | | | | | | |
| 200PMO | 142459701_3180 3/1-4/ | | | 52150-0000 | OUT-050121 | 5/1/2021 | 5/1/2021 | 364.55 | 0.00 | 364.55 |
| 200PMO | 142456700_3150 3/1-4/: | | | 52150-0000 | OUT-050121 | 5/1/2021 | 5/1/2021 | 2,872.48 | 0.00 | 2,872.48 |
| 200PMO | 142457002_3160 3/1-4/ | | | 52150-0000 | OUT-050121 | 5/1/2021 | 5/1/2021 | 405.76 | 0.00 | 405.76 |
| 200PMO | 142459052_3170 3/1-4/ | | | 52150-0000 | OUT-050121 | 5/1/2021 | 5/1/2021 | 465.69 | 0.00 | 465.69 |
| 200PMO | 142250000 Prod 3/1-4/3 | | | 72710-0020 | OUT-050121 | 5/1/2021 | 5/1/2021 | 1,576.87 | 0.00 | 1,576.87 |
| | | | | | | | Check Total: | 5,685.35 | 0.00 | 5,685.35 |
| **187** | **5/17/2021** | **05/21** | **DIRECTTV** | **DirecTV** | | | | | | |
| 200PMO | DTVFoodCourts 5/8-6/7, | | | 53610-0000 | X210509 | 5/9/2021 | 5/28/2021 | 179.99 | 0.00 | 179.99 |
| | | | | | | | Check Total: | 179.99 | 0.00 | 179.99 |
| **188** | **5/17/2021** | **05/21** | **HOMEDEPO** | **Home Depot Credit Services** | | | | | | |
| 200PMI | 25Ft Aluminum Duct | | | 51630-0000 | 615823390 | 5/7/2021 | 5/7/2021 | 25.15 | 0.00 | 25.15 |

| Database: | MDPROPERTIES | | | Check Register | | | | | Page: | 17 |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | M+D Properties | | | | | Date: | 6/16/2021 |
| | | | | Axos Bank | | | | | Time: | 12:12 PM |
| | | | | 05/21 Through 05/21 | | | | | | |

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 25.15 | 0.00 | 25.15 |
| **189** | **5/17/2021** | **05/21** | **ONETENEL** | **One Ten Electric** | | | | | | |
| 200PMO | Install Outlet-Electrical F | | | 72530-0000 | 04.19.21. | 4/19/2021 | 4/19/2021 | 250.00 | 0.00 | 250.00 |
| 200PMO | B8206-Install Meter | | | 72530-0000 | 04.19.21. | 4/19/2021 | 4/19/2021 | 1,100.00 | 0.00 | 1,100.00 |
| | | | | | | | Check Total: | 1,350.00 | 0.00 | 1,350.00 |
| **190** | **5/18/2021** | **05/21** | **COUNTLAP** | **County of Los Angeles Public Health** | | | | | | |
| 200PMO | Produce Walk-in Permit | | | 78990-0000 | AR0064907. | 6/18/2020 | 6/18/2020 | 405.00 | 0.00 | 405.00 |
| 200PMO | Late Payment Penalty | | | 89550-0000 | AR0064907. | 6/18/2020 | 6/18/2020 | 208.58 | 0.00 | 208.58 |
| 200PMO | Convenience Fee | | | 73400-0000 | AR0064907. | 6/18/2020 | 6/18/2020 | 0.49 | 0.00 | 0.49 |
| | | | | | | | Check Total: | 614.07 | 0.00 | 614.07 |
| **191** | **5/24/2021** | **05/21** | **00000062** | **S.M. Foot Wear** | | | | | | |
| 200PMI | Security Refund | | | 25625-0000 | SMFO_0000001 | 5/20/2021 | 5/20/2021 | 4,800.00 | 0.00 | 4,800.00 |
| | | | | | | | Check Total: | 4,800.00 | 0.00 | 4,800.00 |
| **192** | **5/24/2021** | **05/21** | **GALINDOJ** | **Jesus H. Galindo** | | | | | | |
| 200PMO | Rem grease from sewer | | | 51660-0000 | 0106120 | 4/5/2021 | 4/5/2021 | 450.00 | 0.00 | 450.00 |
| 200PMO | Rep Main Wtr Heater | | | 51110-0000 | 0106124 | 5/13/2021 | 5/13/2021 | 480.00 | 0.00 | 480.00 |
| | | | | | | | Check Total: | 930.00 | 0.00 | 930.00 |
| **193** | **5/24/2021** | **05/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PML | Security 4/16-4/30/21 | | | 50110-0000 | PILTC043021 | 4/30/2021 | 4/30/2021 | 6,660.00 | 0.00 | 6,660.00 |
| | | | | | | | Check Total: | 6,660.00 | 0.00 | 6,660.00 |
| **194** | **5/24/2021** | **05/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 4/16-4/30/21 | | | 50110-0000 | PIPME043021 | 4/30/2021 | 4/30/2021 | 18,365.01 | 0.00 | 18,365.01 |
| 200PMI | Security 4/16-4/30/21 | | | 50110-0000 | PIPME043021 | 4/30/2021 | 4/30/2021 | 10,734.99 | 0.00 | 10,734.99 |
| | | | | | | | Check Total: | 29,100.00 | 0.00 | 29,100.00 |
| **195** | **5/24/2021** | **05/21** | **HOMEDEPO** | **Home Depot Credit Services** | | | | | | |
| 200PMI | Drain Snake Cleaner | | | 50750-0000 | 615823333 | 5/7/2021 | 5/7/2021 | 36.89 | 0.00 | 36.89 |
| 200PMI | Drain Snake Cleaner | | | 50750-0000 | 615989357 | 5/8/2021 | 5/8/2021 | -36.89 | 0.00 | -36.89 |
| 200PMO | Drain Snake Cleaner | | | 50750-0000 | 615823333 | 5/7/2021 | 5/7/2021 | 63.11 | 0.00 | 63.11 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 18 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 6/16/2021 |
| | | | | Axos Bank | | | | Time: | | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | Drain Snake Cleaner | | | 50750-0000 | 615989357 | 5/8/2021 | 5/8/2021 | -63.11 | 0.00 | -63.11 |
| 200PMI | Drain Snake Cleaner | | | 50750-0000 | 615989357 | 5/8/2021 | 5/8/2021 | 44.82 | 0.00 | 44.82 |
| 200PMO | Drain Snake Cleaner | | | 50750-0000 | 615989357 | 5/8/2021 | 5/8/2021 | 76.67 | 0.00 | 76.67 |
| | | | | | | | *Check Total:* | *121.49* | *0.00* | *121.49* |
| **196**<br>200PMO | **5/24/2021**<br>New Toilet for RR by Pro | **05/21** | **HOMEDEPO** | **Home Depot Credit Services**<br>51620-0000 | 617443064 | 5/17/2021 | 5/17/2021 | 224.81 | 0.00 | 224.81 |
| | | | | | | | *Check Total:* | *224.81* | *0.00* | *224.81* |
| **197**<br>200PMI | **5/24/2021**<br>Mood Media 06/21 | **05/21** | **MUZAK** | **Muzak**<br>50750-0000 | 56176997 | 6/1/2021 | 6/1/2021 | 105.90 | 0.00 | 105.90 |
| | | | | | | | *Check Total:* | *105.90* | *0.00* | *105.90* |
| **198**<br>200PMI | **5/24/2021**<br>COVID-19 Disinfection | **05/21** | **POINTEXT** | **Point Exterminators Inc**<br>72530-0000 | 27666 | 5/4/2021 | 5/4/2021 | 150.00 | 0.00 | 150.00 |
| | | | | | | | *Check Total:* | *150.00* | *0.00* | *150.00* |
| **199**<br>200PMO | **5/24/2021**<br>Main Drain Line Clogged | **05/21** | **RESCUERO** | **American Residential Services, LLC**<br>51630-0000 | 8102-501002 | 5/14/2021 | 5/14/2021 | 2,525.00 | 0.00 | 2,525.00 |
| | | | | | | | *Check Total:* | *2,525.00* | *0.00* | *2,525.00* |
| **200**<br>200PMO | **5/24/2021**<br>Hydrojet all main drains | **05/21** | **RESCUERO** | **American Residential Services, LLC**<br>51630-0000 | 8102-501004 | 5/19/2021 | 5/19/2021 | 750.00 | 0.00 | 750.00 |
| 200PML | Hydrojet all main drains | | | 51630-0000 | 8102-501004 | 5/19/2021 | 5/19/2021 | 685.00 | 0.00 | 685.00 |
| 200PMO | Hydrojet all main drains | | | 51630-0000 | 8102-501004 | 5/19/2021 | 5/19/2021 | 1,050.78 | 0.00 | 1,050.78 |
| 200PMI | Hydrojet all main drains | | | 51630-0000 | 8102-501004 | 5/19/2021 | 5/19/2021 | 614.22 | 0.00 | 614.22 |
| | | | | | | | *Check Total:* | *3,100.00* | *0.00* | *3,100.00* |
| **201**<br>200PMI | **5/24/2021**<br>Parts for Women's RR - | **05/21** | **SMARDANS** | **SMARDAN SUPPLY CO.**<br>51620-0000 | S3671818.001 | 5/6/2021 | 5/6/2021 | 327.60 | 0.00 | 327.60 |
| 200PMO | install new cleanup line | | | 51630-0000 | S3672072.001 | 5/7/2021 | 5/7/2021 | 74.96 | 0.00 | 74.96 |
| | | | | | | | *Check Total:* | *402.56* | *0.00* | *402.56* |
| **202**<br>200PMC | **5/24/2021**<br>PM office supply | **05/21** | **CHASECAR** | **Chase Card Services**<br>73020-0000 | DC-D06.2021 | 5/17/2021 | 6/11/2021 | 331.50 | 0.00 | 331.50 |

| Database: | MDPROPERTIES | | | Check Register | | | Page: | 19 |
| BANK: | PMDIP-02 | | | M+D Properties | | | Date: | 6/16/2021 |
| | | | | Axos Bank | | | Time: | 12:12 PM |

05/21 Through 05/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMC | Yelp MTM | | | 53610-0000 | DC-D06.2021 | 5/17/2021 | 6/11/2021 | 350.00 | 0.00 | 350.00 |
| 200PMC | PM Security Phone | | | 50110-0000 | DC-D06.2021 | 5/17/2021 | 6/11/2021 | 45.00 | 0.00 | 45.00 |
| | | | | | | | *Check Total:* | *726.50* | *0.00* | *726.50* |
| **203** | **5/25/2021** | **05/21** | **ATT** | **AT&T** | | | | | | |
| 200PML | 639-0184 Utility Deposit | | | 19170-0091 | 0184-050421. | 5/4/2021 | 5/4/2021 | -299.85 | 0.00 | -299.85 |
| 200PML | 639-0184 3200 5/4-6/3/2 | | | 51650-0000 | 0184-050421 | 5/4/2021 | 5/26/2021 | 359.43 | 0.00 | 359.43 |
| 200PML | 639-0184 3200 5/4-6/3/2 | | | 73400-0000 | 0184-050421 | 5/4/2021 | 5/26/2021 | 10.00 | 0.00 | 10.00 |
| | | | | | | | *Check Total:* | *69.58* | *0.00* | *69.58* |
| **204** | **5/25/2021** | **05/21** | **ATT** | **AT&T** | | | | | | |
| 200PMI | 631-0048 Utility Deposit | | | 19170-0091 | 0048-051121. | 5/11/2021 | 5/11/2021 | -109.06 | 0.00 | -109.06 |
| 200PMI | 631-0048 Elev 5/11-6/1( | | | 51650-0000 | 0048-051121 | 5/11/2021 | 5/11/2021 | 109.26 | 0.00 | 109.26 |
| | | | | | | | *Check Total:* | *0.20* | *0.00* | *0.20* |
| **205** | **5/25/2021** | **05/21** | **ATT** | **AT&T** | | | | | | |
| 200PMC | 631-6789 Utility Deposit | | | 19170-0091 | 6789-051121. | 5/11/2021 | 5/11/2021 | -377.08 | 0.00 | -377.08 |
| 200PMC | 631-6789 PM 5/11-6/10/ | | | 72220-0000 | 6789-051121 | 5/11/2021 | 5/11/2021 | 378.47 | 0.00 | 378.47 |
| | | | | | | | *Check Total:* | *1.39* | *0.00* | *1.39* |
| **206** | **5/25/2021** | **05/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 605-5107 Utility Deposit | | | 19170-0091 | 5107-051021. | 5/10/2021 | 5/10/2021 | -181.05 | 0.00 | -181.05 |
| 200PMO | 605-5107 3150 4/10-5/9. | | | 51650-0000 | 5107-051021. | 5/10/2021 | 5/10/2021 | 181.29 | 0.00 | 181.29 |
| 200PMO | 605-5107 3150 PAID | | | 51650-0000 | 5107-051021. | 5/10/2021 | 5/10/2021 | -109.38 | 0.00 | -109.38 |
| 200PMO | 605-5107 3150 5/10-6/9. | | | 51650-0000 | 5107-051021 | 5/10/2021 | 5/10/2021 | 205.13 | 0.00 | 205.13 |
| | | | | | | | *Check Total:* | *95.99* | *0.00* | *95.99* |
| | | | | | | | *Axos Bank Total:* | *443,700.42* | *0.00* | *443,700.42* |
| | | | | | | | *Grand Total:* | *443,700.42* | *0.00* | *443,700.42* |

OPERATING ACCOUNT
BANK RECONCILIATION

Bank statement Date: <u>5/1/2021-5/31/2021</u>    Balance on Statement:    $    282,345.58

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT

| | 0.00 |
|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| Refer to the attached list | | 196,530.21 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:

| | 196,530.21 |
|---|---|

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:

| | $85,815.37 |
|---|---|

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) |
|---|---|
| PLAMEX INVESTMENT, LLC | Case Number: 8:21-bk-10958-ES |
| | Operating Report Number: 2 |
| Debtor. | For the Month Ending: May-21 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (RENT COLLECTIONS ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS                0.00

3.  BEGINNING BALANCE:                329,758.79

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales
    Other (Specify)          Rent collections          998,685.75
    **Other (Specify)        Verify web pay credits          0.37

    TOTAL RECEIPTS THIS PERIOD:                998,686.12

5.  BALANCE:                1,328,444.91

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)          385,000.00
    Disbursements (from page 2)          11,002.77

    TOTAL DISBURSEMENTS THIS PERIOD:***                396,002.77

7.  ENDING BALANCE:                932,442.14

8.  Rent Collections Account Number(s):          -0173
    Depository Name & Location:          Axos Bank
                                         (Operating Account opened on 4/15/2021)

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
      to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM RENT COLLECTIONS ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 5/10/2021 | | | Chargeback-returned check | | 3,500.00 | 3,500.00 |
| 5/10/2021 | | | Chargeback-returned check | | 7,500.00 | 7,500.00 |
| 5/12/2021 | | Square Inc | Web pay verify | | 0.01 | 0.01 |
| 5/12/2021 | | Paypal | Verify Bank | | 0.36 | 0.36 |
| 5/17/2021 | | Plamex | Transfer to Operating | | 385,000.00 | 385,000.00 |
| 5/28/2021 | | | Bank service charge | | 2.40 | 2.40 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 396,002.77 | $396,002.77 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

RENT COLLECTIONS ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _5/1/2021-5/31/2021_    Balance on Statement: $   932,442.14

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT     | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | $932,442.14 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I.  CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                                     0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                                              0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                                                 0.00

4.  RECEIPTS DURING CURRENT PERIOD:                                                             0.00
    (Transferred from Rent Collection Account)

5.  BALANCE:                                                                                              0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                                      0.00

7.  ENDING BALANCE:                                                                                   0.00

8.  TAX Account Number(s):                          -0199
    Depository Name & Location:                 Axos Bank
                                                           (Tax DIP Account opened on 4/15/2021)

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

TAX ACCOUNT
BANK RECONCILIATION

Bank statement Date: 5/1/2021-5/31/2021    Balance on Statement: $ _____ -

Plus deposits in transit (a):

Deposit Date          Deposit Amount

_____    _____
_____    _____
_____    _____
_____    _____
_____    _____

TOTAL DEPOSITS IN TRANSIT                    | 0.00 |

Less Outstanding Checks (a):

Check Number          Check Date          Check Amount

_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____
_____    _____    _____

TOTAL OUTSTANDING CHECKS:                    | 0.00 |

Bank statement Adjustments:                  _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                        | $        - |

* It is acceptable to replace this form with a similar form          Page 9 of 16
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
C. (CORP CHECKING ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR CORP CHECKING ACCOUNT REPOR          0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR CORP CHECKING          0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                           1,788.79

4.  RECEIPTS DURING CURRENT PERIOD:                                  0.00
    (Closed pre-petition bank acount with Open Bank)

5.  BALANCE:                                                     1,788.79

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                             0.00

7.  ENDING BALANCE:                                             1,788.79

8.  CORP CHECKING Account Number(s):        -0207
    Depository Name & Location:             Axos Bank
                                            (Corp Checking DIP Account opened on 4/15/2021)

## TOTAL DISBURSEMENTS FROM CORP CHECKING ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

CORP CHECKING ACCOUNT
BANK RECONCILIATION

Bank statement Date: __5/1/2021-5/31/2021__    Balance on Statement:    $ _____1,788.79

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                              | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                         | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

┌─────────────────────────────────────────────────────────────┐
│                                                             │
└─────────────────────────────────────────────────────────────┘

ADJUSTED BANK BALANCE:                                    $        1,788.79

\* It is acceptable to replace this form with a similar form          Page 9 of 16
\*\* Please attach a detailed explanation of any bank statement adjustment

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
| Operating Account: | 85,815.37 |
| Rent Collections Account: | 932,442.14 |
| Tax Account: | 0.00 |
| Corp Checking Account | 1,788.79 |
| *Other Accounts: | Wells Fargo Lockbox Acct controlled by lender | 105,126.89 |
| *Other Monies: | | |
| **Petty Cash (from below): | 500.00 |

TOTAL CASH AVAILABLE:                                          1,125,673.19

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|  |  |  |

TOTAL PETTY CASH TRANSACTIONS:                                          0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions



Date  5/28/21          Page     1
Primary Account                0181

Plamex Investment, LLC
Debtor in Possession,
 Case # 8:21-bk-10958-ES, Operating
6988 Beach Blvd, Suite B-215
BUENA PARK CA 90621

Account Title:        Plamex Investment, LLC
                      Debtor in Possession,
                      Case # 8:21-bk-10958-ES, Operating

| | | | |
|---|---|---|---|
| Basic Business Checking | | Number of Enclosures | 72 |
| Account Number | 0181 | Statement Dates  5/03/21 thru  5/31/21 | |
| Previous Balance | 226,611.84 | Days in the statement period | 29 |
| 2 Deposits/Credits | 385,160.00 | Avg Daily Ledger | 310,838.38 |
| 99 Checks/Debits | 329,426.26 | Avg Daily Collected | 310,838.38 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 282,345.58 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 5/17 | From DDA *0173,To DDA *0181,Fund OP | 385,000.00 |
| 5/26 | SENDER     NEWBRIDGE WIRELE CTX 113000029092593 | 160.00 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 5/13 | PAID SCGC  SO CAL GAS WEB 122000497843286 301601474168385639 1841295142 | 576.83- |



Date  5/28/21          Page    2
Primary Account              0181

| Basic Business Checking | 0181 (Continued) |
|---|---|

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 5/13 | INSURANCE  FIRST INSURANCE<br>WEB 071925334071375<br>Plamex Investment, LLC<br>900-93259638 | 13,277.26- |
| 5/14 | BILL PYMNT ACHMA VISB<br>WEB 021000023095715<br>GA *YOUNG<br>4233716 | 60.08- |
| 5/20 | Payment     ATT<br>WEB 031100202879304<br>Diana Kwak<br>194786004MYW9N | 72.88- |
| 5/20 | Payment     ATT<br>WEB 031100202879189<br>Diana Kwak<br>193809004MYW9N | 104.47- |
| 5/20 | Payment     ATT<br>WEB 031100202871135<br>Diana Kwak<br>852924004MYW9B | 107.20- |
| 5/20 | Payment     ATT<br>WEB 031100202879260<br>Diana Kwak<br>194373004MYW9N | 107.28- |
| 5/20 | Payment     ATT<br>WEB 031100202879173<br>Diana Kwak<br>193644004MYW9N | 109.33- |
| 5/20 | Payment     ATT<br>WEB 031100202879235<br>Diana Kwak<br>194159004MYW9N | 109.38- |
| 5/20 | Payment     ATT<br>WEB 031100202878637<br>Diana Kwak<br>187819004MYW9N | 114.01- |
| 5/20 | Payment     ATT<br>WEB 031100202879167<br>Diana Kwak<br>193545004MYW9N | 181.29- |



```
                                    Date   5/28/21          Page      3
                                    Primary Account                 0181
```

Basic Business Checking                    0181   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 5/20 | Payment    ATT<br>WEB 031100202879184<br>Diana Kwak<br>193726004MYW9N | 299.85- |
| 5/20 | Payment    ATT<br>WEB 031100202878568<br>Diana Kwak<br>187025004MYW9N | 378.39- |
| 5/20 | 3103667600 WASTE RESOURCE<br>WEB 242071754669746<br>PLAMEX INVESTMENT, LLC<br>1678173744 | 478.88- |
| 5/20 | ENVHEALTH  LA COUNTY<br>CCD 021000026635253<br>PLAMEX INVESTMENT LLC | 614.07- |
| 5/20 | 3103667600 WASTE RESOURCE<br>WEB 242071754669737<br>PLAMEX INVESTMENT, LLC<br>1678165226 | 957.23- |
| 5/20 | 3103667600 WASTE RESOURCE<br>WEB 242071754669738<br>PLAMEX INVESTMENT, LLC<br>1678165610 | 957.23- |
| 5/20 | 3103667600 WASTE RESOURCE<br>WEB 242071754669745<br>PLAMEX INVESTMENT, LLC<br>1678173344 | 2,944.64- |
| 5/20 | 3103667600 WASTE RESOURCE<br>WEB 242071754669743<br>PLAMEX INVESTMENT, LLC<br>1678167386 | 3,160.20- |
| 5/20 | 3103667600 WASTE RESOURCE<br>WEB 242071754669739<br>PLAMEX INVESTMENT, LLC<br>1678166006 | 3,469.87- |
| 5/20 | 3103667600 WASTE RESOURCE<br>WEB 242071754669744<br>PLAMEX INVESTMENT, LLC<br>1678170864 | 4,855.32- |
| 5/20 | 3103667600 WASTE RESOURCE<br>WEB 242071754669741 | 4,860.24- |



Date  5/28/21          Page      4
Primary Account             0181

Basic Business Checking                    0181  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|  | PLAMEX INVESTMENT, LLC 1678166682 |  |
| 5/20 | 3103667600 WASTE RESOURCE WEB 242071754669736 | 5,130.59- |
|  | PLAMEX INVESTMENT, LLC 1678163616 |  |
| 5/20 | BT0519     KONE INC CCD 028000082856647 | 6,416.55- |
|  | Plamex Investment, LLC |  |
| 5/24 | E-CHECK    DE eCorp Tax CCD 031000031517153 | 300.00- |
|  | Plamex Investment LLC |  |
| 5/25 | EPAY        CHASE CREDIT CRD WEB 021000020765265 DONALD CHAE 5305213584 | 517.31- |
| 5/26 | Payment    ATT WEB 031100203158864 Diana Kwak 318476003MYW9U | 69.58- |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 5/13 | 1 | 109.06 | 5/28 | 16 | 1,999.75 |
| 5/13 | 2 | 299.85 | 5/28 | 17 | 1,635.90 |
| 5/13 | 3 | 109.06 | 5/28 | 18 | 2,239.02 |
| 5/13 | 4 | 107.20 | 5/28 | 19 | 3,256.47 |
| 5/13 | 5 | 113.84 | 5/28 | 20 | 823.78 |
| 5/13 | 6 | 181.05 | 5/28 | 21 | 4,424.48 |
| 5/13 | 7 | 377.08 | 5/28 | 22 | 642.62 |
| 5/12 | 8 | 42.80 | 5/13 | 23 | 179.99 |
| 5/13 | 9 | 104.34 | 5/14 | 24 | 600.00 |
| 5/13 | 10 | 179.49 | 5/13 | 25 | 710.99 |
| 5/28 | 11 | 308.93 | 5/13 | 26 | 1,558.75 |
| 5/28 | 12 | 6,806.74 | 5/13 | 27 | 21,230.24 |
| 5/28 | 13 | 466.96 | 5/13 | 28 | 5,454.43 |
| 5/28 | 14 | 296.74 | 5/13 | 30* | 3,462.70 |
| 5/28 | 15 | 542.98 | 5/14 | 32* | 60.08 |

* Indicates Skip In Check Number Sequence



Date  5/28/21       Page     5
Primary Account              0181

Basic Business Checking                  0181  (Continued)

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 5/18 | 33 | 478.40 | 5/24 | 86 | 29,354.00 |
| 5/18 | 34 | 478.40 | 5/27 | 89* | 214.99 |
| 5/18 | 35 | 1,973.48 | 5/24 | 90 | 473.54 |
| 5/18 | 36 | 2,944.64 | 5/25 | 111* | 136.88 |
| 5/18 | 37 | 10,000.00 | 5/25 | 112 | 341.18 |
| 5/18 | 38 | 2,420.72 | 5/26 | 113 | 550.00 |
| 5/24 | 64* | 140.00 | 5/26 | 115* | 150.00 |
| 5/24 | 65 | 5,083.00 | 5/26 | 116 | 150.00 |
| 5/24 | 66 | 11,135.00 | 5/26 | 117 | 660.00 |
| 5/24 | 69* | 140.00 | 5/26 | 118 | 660.00 |
| 5/24 | 70 | 5,083.00 | 5/24 | 123* | 2,000.00 |
| 5/24 | 71 | 11,135.00 | 5/24 | 124 | 2,000.00 |
| 5/24 | 72 | 43,126.00 | 5/25 | 125 | 223.06 |
| 5/26 | 73 | 431.25 | 5/25 | 141* | 36.18 |
| 5/26 | 74 | 704.09 | 5/27 | 142 | 174.00 |
| 5/25 | 76* | 40.00 | 5/25 | 143 | 200.00 |
| 5/25 | 79* | 655.99 | 5/27 | 161* | 250.00 |
| 5/26 | 80 | 372.68 | 5/27 | 162 | 900.00 |
| 5/21 | 83* | 7,104.00 | 5/27 | 163 | 250.00 |
| 5/24 | 84 | 6,641.50 | 5/27 | 164 | 700.00 |
| 5/24 | 85 | 28,234.00 | 5/24 | 165 | 43,126.00 |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/03 | 226,611.84 | 5/18 | 544,521.08 | 5/26 | 308,278.94 |
| 5/12 | 226,569.04 | 5/20 | 509,092.18 | 5/27 | 305,789.95 |
| 5/13 | 178,536.88 | 5/21 | 501,988.18 | 5/28 | 282,345.58 |
| 5/14 | 177,816.72 | 5/24 | 314,017.14 | | |
| 5/17 | 562,816.72 | 5/25 | 311,866.54 | | |

*** END OF STATEMENT ***

Check  1   Date: 05/13   Amount: $109.06

Check  2   Date: 05/13   Amount: $299.85

Check  3   Date: 05/13   Amount: $109.06

Check  4   Date: 05/13   Amount: $107.20

Check  5   Date: 05/13   Amount: $113.84

Check  6   Date: 05/13   Amount: $181.05

Check  7   Date: 05/13   Amount: $377.08

Check  8   Date: 05/12   Amount: $42.80

Check  9   Date: 05/13   Amount: $104.34

Check  10   Date: 05/13   Amount: $179.49

Check  11   Date: 05/28   Amount: $308.93

Check  12   Date: 05/28   Amount: $6,806.74

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000013 | $466.96 |

Four Hundred Sixty Six AND 96/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  13  Date: 05/28   Amount: $466.96

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000014 | $296.74 |

Two Hundred Ninety Six AND 74/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  14  Date: 05/28   Amount: $296.74

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000015 | $542.98 |

Five Hundred Forty Two AND 98/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  15  Date: 05/28   Amount: $542.98

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000016 | $1,999.75 |

One Thousand Nine Hundred Ninety Nine AND 75/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  16  Date: 05/28   Amount: $1,999.75

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No | Check Amount |
|------|----------|--------------|
| 4/26/2021 | 000017 | $1,635.90 |

One Thousand Six Hundred Thirty Five AND 90/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  17  Date: 05/28   Amount: $1,635.90

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000018 | $2,239.02 |

Two Thousand Two Hundred Thirty Nine AND 02/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  18  Date: 05/28   Amount: $2,239.02

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000019 | $3,256.47 |

Three Thousand Two Hundred Fifty Six AND 47/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  19  Date: 05/28   Amount: $3,256.47

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000020 | $823.78 |

Eight Hundred Twenty Three AND 78/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  20  Date: 05/28   Amount: $823.78

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000021 | $4,424.48 |

Four Thousand Four Hundred Twenty Four AND 48/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  21  Date: 05/28   Amount: $4,424.48

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000022 | $642.62 |

Six Hundred Forty Two AND 62/100 DOLLARS

Pay to the order of:

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  22  Date: 05/28   Amount: $642.62

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000023 | $179.99 |

One Hundred Seventy Nine AND 99/100 DOLLARS

Pay to the order of:

DirecTV
PO BOX 60036
Los Angeles, CA 90060

Check  23  Date: 05/13   Amount: $179.99

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 4/26/2021 | 000024 | $600.00 |

Six Hundred AND 00/100 DOLLARS

Pay to the order of:

The Gas Company
P. O. Box C
Monterey Park, CA  91756

Check  24  Date: 05/14   Amount: $600.00

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000025    Check Amount: $710.99

Seven Hundred Ten AND 99/100 DOLLARS

Pay to the order of:
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

Check 25    Date: 05/13    Amount: $710.99

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000026    Check Amount: $1,558.75

One Thousand Five Hundred Fifty Eight AND 75/100 DOLLARS

Pay to the order of:
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

Check 26    Date: 05/13    Amount: $1,558.75

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000027    Check Amount: $21,230.24

Twenty One Thousand Two Hundred Thirty AND 24/100 DOLLARS

Pay to the order of:
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

Check 27    Date: 05/13    Amount: $21,230.24

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000028    Check Amount: $5,454.43

Five Thousand Four Hundred Fifty Four AND 43/100 DOLLARS

Pay to the order of:
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

Check 28    Date: 05/13    Amount: $5,454.43

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000030    Check Amount: $3,462.70

Three Thousand Four Hundred Sixty Two AND 70/100 DOLLARS

Pay to the order of:
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

Check 30    Date: 05/13    Amount: $3,462.70

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000032    Check Amount: $60.08

Sixty AND 00/100 DOLLARS

Pay to the order of:
Verizon Wireless
P.O. Box 650100
Dallas, TX 75266-0100

Check 32    Date: 05/14    Amount: $60.08

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000033    Check Amount: $478.40

Four Hundred Seventy Eight AND 40/100 DOLLARS

Pay to the order of:
Waste Resources, Inc.
P.O. Box 2410
Gardena, CA 90247

Check 33    Date: 05/18    Amount: $478.40

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000034    Check Amount: $478.40

Four Hundred Seventy Eight AND 40/100 DOLLARS

Pay to the order of:
Waste Resources, Inc.
P.O. Box 2410
Gardena, CA 90247

Check 34    Date: 05/18    Amount: $478.40

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000035    Check Amount: $1,973.48

One Thousand Nine Hundred Seventy Three AND 48/100 DOLLARS

Pay to the order of:
Waste Resources, Inc.
P.O. Box 2410
Gardena, CA 90247

Check 35    Date: 05/18    Amount: $1,973.48

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000036    Check Amount: $2,944.64

Two Thousand Nine Hundred Forty Four AND 64/100 DOLLARS

Pay to the order of:
Waste Resources, Inc.
P.O. Box 2410
Gardena, CA 90247

Check 36    Date: 05/18    Amount: $2,944.64

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000037    Check Amount: $10,000.00

Ten Thousand AND 00/100 DOLLARS

Pay to the order of:
Waste Resources, Inc.
P.O. Box 2410
Gardena, CA 90247

Check 37    Date: 05/18    Amount: $10,000.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 4/26/2021    Check No.: 000038    Check Amount: $2,420.72

Two Thousand Four Hundred Twenty AND 72/100 DOLLARS

Pay to the order of:
Waste Resources, Inc.
P.O. Box 2410
Gardena, CA 90247

Check 38    Date: 05/18    Amount: $2,420.72

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000064 | $140.00 |

One Hundred Forty AND 00/100 DOLLARS

Pay to the order of:
Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

Check  64   Date: 05/24   Amount: $140.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000065 | $5,083.00 |

Five Thousand Eighty Three AND 00/100 DOLLARS

Pay to the order of:
Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

Check  65   Date: 05/24   Amount: $5,083.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000066 | $11,135.00 |

Eleven Thousand One Hundred Thirty Five AND 00/100 DOLLARS

Pay to the order of:
Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

Check  66   Date: 05/24   Amount: $11,135.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000069 | $140.00 |

One Hundred Forty AND 00/100 DOLLARS

Pay to the order of:
Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

Check  69   Date: 05/24   Amount: $140.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000070 | $5,083.00 |

Five Thousand Eighty Three AND 00/100 DOLLARS

Pay to the order of:
Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

Check  70   Date: 05/24   Amount: $5,083.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000071 | $11,135.00 |

Eleven Thousand One Hundred Thirty Five AND 00/100 DOLLARS

Pay to the order of:
Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

Check  71   Date: 05/24   Amount: $11,135.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000072 | $43,126.00 |

Forty Three Thousand One Hundred Twenty Six AND 00/100 DOLLARS

Pay to the order of:
Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

Check  72   Date: 05/24   Amount: $43,126.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000073 | $431.25 |

Four Hundred Thirty One AND 25/100 DOLLARS

Pay to the order of:
Broadsign International Inc.
680 Craig Road, Suite 101
St. Louis, MO 63141

Check  73   Date: 05/26   Amount: $431.25

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000074 | $704.09 |

Seven Hundred Four AND 09/100 DOLLARS

Pay to the order of:
California Sanitary Supply
Hacwon Choi
1834 E. 46th Street
Los Angeles, CA  90058

Check  74   Date: 05/26   Amount: $704.09

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000076 | $40.00 |

Forty AND 00/100 DOLLARS

Pay to the order of:
Contemporary Information Corp.
42913 Capital Dr.
Lancaster, CA  93535

Check  76   Date: 05/25   Amount: $40.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000079 | $655.99 |

Six Hundred Fifty Five AND 99/100 DOLLARS

Pay to the order of:
Epax Systems, Inc.
14641 Arminta Street
Panorama City, CA  91402

Check  79   Date: 05/25   Amount: $655.99

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/12/2021 | 000080 | $372.68 |

Three Hundred Seventy Two AND 68/100 DOLLARS

Pay to the order of:
Federal Express Corp.
PO BOX 7221
PASADENA, CA  91109-7321

Check  80   Date: 05/26   Amount: $372.68

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000083    Check Amount $7,104.00

Seven Thousand One Hundred Four AND 00/100 DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check  83   Date: 05/21   Amount: $7,104.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000084    Check Amount $6,641.50

Six Thousand Six Hundred Forty One AND 50/100 DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check  84   Date: 05/24   Amount: $6,641.50

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000085    Check Amount $28,234.00

Twenty Eight Thousand Two Hundred Thirty Four AND 00/100 DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check  85   Date: 05/24   Amount: $28,234.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000086    Check Amount $29,354.00

Twenty Nine Thousand Three Hundred Fifty Four AND 00/100 DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check  86   Date: 05/24   Amount: $29,354.00

---

Plamex Investment, LLC
Debtor in Possession
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000089    Check Amount $214.99

Two Hundred Fourteen AND 99/100 DOLLARS

Pay to the order of:
K-9 Financial, LLC
170 S. Green Valley Parkway, Ste 300
Henderson, NV 89012

Check  89   Date: 05/27   Amount: $214.99

---

Plamex Investment, LLC
Debtor in Possession
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000090    Check Amount $473.54

Four Hundred Seventy Three AND 54/100 DOLLARS

Pay to the order of:
Connie Sunmi Kim

Check  90   Date: 05/24   Amount: $473.54

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000111    Check Amount $136.88

One Hundred Thirty Six AND 88/100 DOLLARS

Pay to the order of:
Officenet, Inc.
Leader Office Solutions
10410 Pioneer Blvd., Ste #2
Santa Fe Springs, CA 90670

Check  111   Date: 05/25   Amount: $136.88

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000112    Check Amount $341.18

Three Hundred Forty One AND 18/100 DOLLARS

Pay to the order of:
Officenet, Inc.
Leader Office Solutions
10410 Pioneer Blvd., Ste #2
Santa Fe Springs, CA 90670

Check  112   Date: 05/25   Amount: $341.18

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000113    Check Amount $550.00

Five Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Point Exterminators Inc
1612 Arlington Ave
Los Angeles, CA 90019

Check  113   Date: 05/26   Amount: $550.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000115    Check Amount $150.00

One Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Point Exterminators Inc
1612 Arlington Ave
Los Angeles, CA 90019

Check  115   Date: 05/26   Amount: $150.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000116    Check Amount $150.00

One Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Point Exterminators Inc
1612 Arlington Ave
Los Angeles, CA 90019

Check  116   Date: 05/26   Amount: $150.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000117    Check Amount $660.00

Six Hundred Sixty AND 00/100 DOLLARS

Pay to the order of:
Point Exterminators Inc
1612 Arlington Ave
Los Angeles, CA 90019

Check  117   Date: 05/26   Amount: $660.00

Check 118   Date: 05/26   Amount: $660.00

Check 123   Date: 05/24   Amount: $2,000.00

Check 124   Date: 05/24   Amount: $2,000.00

Check 125   Date: 05/25   Amount: $223.06

Check 141   Date: 05/25   Amount: $36.18

Check 142   Date: 05/27   Amount: $174.00

Check 143   Date: 05/25   Amount: $200.00

Check 161   Date: 05/27   Amount: $250.00

Check 162   Date: 05/27   Amount: $900.00

Check 163   Date: 05/27   Amount: $250.00

Check 164   Date: 05/27   Amount: $700.00

Check 165   Date: 05/24   Amount: $43,126.00

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**For our 24-hour Automated Banking System, please call the number located on the front of the Statement.**

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER



```
                                    Date  5/28/21        Page      1
                                    Primary Account               0173


      Plamex Investment, LLC
      Debtor in Possession,
      Case # 8:21-bk-10958-ES
      Rent Collections
      6988 Beach Blvd, Suite B-215
      BUENA PARK CA 90621
```

| Account Title: | Plamex Investment, LLC<br>Debtor in Possession,<br>Case # 8:21-bk-10958-ES |
|---|---|

| Basic Business Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 0173 | Statement Dates  5/03/21 thru  5/31/21 | |
| Previous Balance | 329,758.79 | Days in the statement period | 29 |
| 37 Deposits/Credits | 998,686.12 | Avg Daily Ledger | 829,471.83 |
| 5 Checks/Debits | 396,000.37 | Avg Daily Collected | 803,140.05 |
| Maintenance Fee | 2.40 | | |
| Interest Paid | .00 | | |
| Ending Balance | 932,442.14 | | |

## SERVICE CHARGE ITEMIZATION

| Description | Amount |
|---|---|
| Item Fee in Service Charge | 2.40 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 5/03 | CORP PAY    TORRES ENT<br>CCD 041001032001719<br>PLAMEX INVESTMENT LLC | 1,566.53 |
| 5/03 | 4WALL_ACH   JACK IN THE BOX<br>CCD 111000026770713<br>PLAMEX INVESTMENT LLC | 6,057.72 |
| 5/03 | DDA Regular Deposit | 111,723.07 |
| 5/04 | DDA Regular Deposit | 50,155.68 |



Basic Business Checking                    0173  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|-------:|
| 5/06 | DDA Regular Deposit | 13,642.57 |
| 5/06 | DDA Regular Deposit | 123,535.55 |
| 5/07 | Plamex     ADIR LLC | 79,245.76 |
|      | CCD 122232101113295 | |
|      | Plamex Investment, Inc | |
| 5/10 | DDA Regular Deposit | 3,500.00 |
| 5/10 | DDA Regular Deposit | 15,152.13 |
| 5/10 | DDA Regular Deposit | 58,093.11 |
| 5/10 | DDA Regular Deposit | 82,066.01 |
| 5/11 | DDA Regular Deposit | 13,822.88 |
| 5/11 | DDA Regular Deposit | 77,838.61 |
| 5/12 | SDV-VRFY    Square Inc | .01 |
|      | PPD 021000025783168 | |
|      | Plamex Investment, LLC | |
| 5/12 | VERIFYBANK PAYPAL | .16 |
|      | PPD 091000010045182 | |
|      | PLAMEX INVESTMENTS   LL | |
| 5/12 | VERIFYBANK PAYPAL | .20 |
|      | PPD 091000010045183 | |
|      | PLAMEX INVESTMENTS   LL | |
| 5/12 | IMP01      EL GALLO GIRO61 | 4,958.52 |
|      | CCD 121100783479439 | |
|      | PLAMEX INVESTMENT LLC | |
| 5/13 | Wire Transfer Credit | 2,555.69 |
|      | BANCO SANTANDER SA | |
|      | (FRMLY BCO SANTANDER MEXICANO | |
|      | PASEO DE LA REFORMA 213/12TH F | |
|      | MEXICO CITY, MEXICO | |
|      | PAGO RENTA | |
|      | 20210513B6B7HU4R014763 | |
|      | 20210513MMQFMP9N000431 | |
|      | 05131555FT03 | |
| 5/14 | DDA Regular Deposit | 4,038.75 |
| 5/14 | DDA Regular Deposit | 14,200.46 |
| 5/14 | DDA Regular Deposit | 36,666.69 |
| 5/14 | DDA Regular Deposit | 52,136.94 |
| 5/17 | DDA Regular Deposit | 34,220.24 |
| 5/18 | DDA Regular Deposit | 13,545.08 |
| 5/20 | Wire Transfer Credit | 19,636.32 |
|      | PNC BANK NATIONAL ASSOC | |



Basic Business Checking          0173  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 300 5TH AVE<br>PITTSBURGH PA 15222-2401<br>PNC BANK, N.A.<br>FIRSTSIDE CENTER<br>500 FIRST AVENUE<br>PITTSBURGH PA 15219 US<br>POSSESSION CASE NUMBER 8 21 BK<br>8 ES RENT COLLECTIONS<br>20210520MMQFMPNB007418<br>20210520MMQFMP9N000256<br>05201320FT03 | |
| 5/20 | INVOICE    THE KROGER CO.<br>CTX 042000016108304<br>ST*820*100067752\<br>BPR*X*000000000058184.70*C*ACH<br>*CTX*01*042205038*DA*153910773 | 58,184.70 |
| 5/21 | Deposit | 7,900.00 |
| 5/21 | DDA Regular Deposit | 10,945.80 |
| 5/21 | DDA Regular Deposit | 15,304.82 |
| 5/21 | DDA Regular Deposit | 15,746.03 |
| 5/24 | PAYMENTS   The Childrens Pl<br>CTX 021000024882449<br>ST*820*000024775\<br>BPR*C*13600.48*C*ACH*CTX*01*02<br>1000021*DA*865357727*900035772 | 13,600.48 |
| 5/24 | DDA Regular Deposit | 11,690.12 |
| 5/27 | 26531     OPORTUN, INC.<br>CCD 111000026770924<br>PLAMEX INVESTMENT, LLC<br>REF*TN**26531\<br>TRN*1*199333**199333\ | 3,402.30 |
| 5/27 | TRADE PAY  CHARTER COMM OP,<br>CTX 042000012776903<br>ST*820*0363\<br>BPR*C*18087.62*C*ACH*CTX*01*08<br>1517693*DA*152321045584*101234 | 18,087.62 |
| 5/27 | DDA Regular Deposit | 4,946.66 |
| 5/28 | AP PMT     Dolex AP<br>PPD 242071750021673<br>PLAMEX INVESTMENT LLC | 5,193.69 |



Date  5/28/21          Page      4
Primary Account                0173

Basic Business Checking          0173  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 5/28 | PAYABLES   PALO VERDE INC.<br>PPD 091000014446584<br>PLAMEX INVESTMENT LLC | 15,325.22 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 5/10 | Chargeback  1023 | 3,500.00- |
| 5/10 | Chargeback  1609 | 7,500.00- |
| 5/12 | SDV-VRFY    Square Inc<br>WEB 021000025779542<br>Plamex Investment, LLC<br>T200367154797 | .01- |
| 5/12 | VERIFYBANK PAYPAL<br>PPD 091000010072377<br>PLAMEX INVESTMENTS  LL | .36- |
| 5/17 | From DDA *0173,To DDA *0181,Fu<br>nd OP | 385,000.00- |
| 5/28 | Service Charge | 2.40-SC |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/03 | 449,106.11 | 5/12 | 960,116.93 | 5/21 | 860,198.45 |
| 5/04 | 499,261.79 | 5/13 | 962,672.62 | 5/24 | 885,489.05 |
| 5/06 | 636,439.91 | 5/14 | 1,069,715.46 | 5/27 | 911,925.63 |
| 5/07 | 715,685.67 | 5/17 | 718,935.70 | 5/28 | 932,442.14 |
| 5/10 | 863,496.92 | 5/18 | 732,480.78 | | |
| 5/11 | 955,158.41 | 5/20 | 810,301.80 | | |

*** END OF STATEMENT ***

**IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS**

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**For our 24-hour Automated Banking System, please call the number located on the front of the Statement.**
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)





```
                                   Date   5/28/21         Page      1
                                   Primary Account                0199


        Plamex Investment, LLC
        Debtor in Possession,
        Case # 8:21-bk-10958-ES, Tax
        6988 Beach Blvd, Suite B-215
        BUENA PARK CA 90621
```

Account Title:          Plamex Investment, LLC
                        Debtor in Possession,
                        Case # 8:21-bk-10958-ES, Tax

```
Basic Business Checking            Number of Enclosures              0
Account Number            0199     Statement Dates   5/03/21 thru  5/31/21
Previous Balance           .00     Days in the statement period        29
     Deposits/Credits      .00     Avg Daily Ledger                   .00
     Checks/Debits         .00     Avg Daily Collected                .00
Maintenance Fee            .00
Interest Paid              .00
Ending Balance             .00
```

## DAILY BALANCE INFORMATION

| Date | Balance |
|------|---------|
| 5/03 | .00 |

*** END OF STATEMENT ***

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER
**FDIC**    EQUAL HOUSING
**LENDER**



Date  5/28/21          Page    1
Primary Account               0207

Plamex Investment, LLC
Debtor in Possession,
Case # 8:21-bk-10958-ES, Checking
6988 Beach Blvd, Suite B-215
BUENA PARK CA 90621

Account Title:          Plamex Investment, LLC
                        Debtor in Possession,
                        Case # 8:21-bk-10958-ES, Checking

| Basic Business Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 0207 | Statement Dates  5/03/21 thru  5/31/21 | |
| Previous Balance | 1,788.79 | Days in the statement period | 29 |
| Deposits/Credits | .00 | Avg Daily Ledger | 1,788.79 |
| Checks/Debits | .00 | Avg Daily Collected | 1,788.79 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 1,788.79 | | |

## DAILY BALANCE INFORMATION

| Date | Balance |
|---|---|
| 5/03 | 1,788.79 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805   Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC   EQUAL HOUSING LENDER

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____

|  | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding |  |  |  |
| State Withholding |  |  |  |
| FICA- Employer's Share |  |  |  |
| FICA- Employee's Share |  |  |  |
| Federal Unemployment |  |  |  |
| Sales and Use |  |  |  |
| Real Property |  |  |  |
| Other: _____ |  |  |  |
| TOTAL: | 0.00 | 0.00 |  |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable (gross) | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | 229,019.62 | 623,170.27 | 613,844.68 |
| 31 - 60 days | 45,027.69 | 638,970.53 | 284,942.03 |
| 61 - 90 days | | 529,484.83 | 519,692.61 |
| 91 - 120 days | | 470,808.01 | 468,571.80 |
| Over 120 days | | 7,485,029.36 | 7,766,112.60 |
| TOTAL: | 274,047.31 | 9,747,463.00 | 9,653,163.72 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| CGL/Property | Travelers-6300S408335 | $1,000,000 each occurrence/aggregate = $2,000,000 | 2/15/2022 | 2/15/2022 |
| Excess | Travelers-EX8R668903 | $25,000,000 each occurrence and aggregate= $25,000,000 | 2/15/2022 | 2/15/2022 |
| Earthquake | Lloyd's-GLAG1003196 | Bldg=$54,010,000; Business Income= $28,000,000 | 10/5/2020 | 10/5/2021 |
| Crime (incl burglary) | Travelers-105899756 | $         100,000.00 | 2/15/2022 | 2/15/2022 |
| Others:       Property | | | | |
| Crime | | | | |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

| | | | | | 0.00 |
|---|---|---|---|---|---|
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 0.00 | | 0.00 | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII.  SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Page 13 of 16

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**Plamex Investment, LLC**
Balance Sheet
May 31, 2021
(Unaudited)

**ASSETS**

REAL ESTATE

| | | |
|---|---|---:|
| Land | $ | 5,154,974 |
| Building and Improvements | | 38,966,403 |
| Equipment and furniture | | 923,891 |
| Construction in Progress | | 34,000 |
| | | 45,079,268 |
| Accumulated Depreciation | | (19,090,450) |
| Total real estate, net | | 25,988,818 |

OTHER ASSETS:

| | |
|---|---:|
| Rent receivable, net | 3,473,450 |
| Receivable from straightlining of rents | 250,666 |
| Cash in reserve accounts | 4,594,003 |
| Cash & cash equivalents | 1,125,673 |
| Due from affiliates, net | 80,218,298 |
| Prepaid expenses and other assets | 807,209 |
| Deferred leasing costs, net | 136,549 |
| Total other assets | 90,605,848 |

| | | |
|---|---|---:|
| TOTAL ASSETS | $ | 116,594,666 |

**LIABILITIES AND RETAINED EARNINGS**

LIABILITIES:

| | | |
|---|---|---:|
| Mortgage payable, net of deferred financing costs | $ | 105,974,178 |
| Tenant security deposits | | 1,186,267 |
| Other liabilities | | 1,493,942 |
| | | |
| Total liabilities | | 108,654,388 |
| Retained Earnings | | 7,940,279 |
| | | |
| TOTAL LIABILITIES AND RETAINED EARNINGS | $ | 116,594,666 |

**Plamex Investment, LLC**
Statement of Operations
For the five months ended May 31, 2021
(Unaudited)

|  | MTD | YTD |
|---|---|---|
| **Revenue:** |  |  |
| Rental income | $ 872,948 | $ 3,917,224 |
| Operating cost reimbursements | 247,623 | 1,359,332 |
| Other income | (90,522) | 41,587 |
| Total rental income | 1,030,049 | 5,318,143 |
|  |  |  |
| **Operating Expenses:** |  |  |
| Property operating expenses | 260,877 | 1,408,379 |
| Real estate taxes | 67,388 | 336,940 |
| General and administrative expenses | 18,955 | 113,810 |
| Total operating expenses | 347,220 | 1,859,129 |
|  |  |  |
| Net operating income | 682,829 | 3,459,014 |
|  |  |  |
| **Depreciation, amortization, other income (expense):** |  |  |
| Depreciation and amortization | (119,964) | (600,840) |
| Interest expense, net | (419,705) | (2,044,370) |
| Bankruptcy filing fee | - | (1,738) |
| Other income,net | (194,936) | (194,625) |
| Total | (734,605) | (2,841,573) |
|  |  |  |
| Net Income (Loss) | $ (51,776) | $ 617,441 |

Plamex Investment, LLC
Statement of Cash Flows
For the five months ended May 31, 2021
(Unaudited)

| | | |
|---|---:|---:|
| **Cash Flows from Operating Activities:** | | |
| Net income | $ | 617,441 |
| | | |
| Adjustments to reconcile net income (loss) | | |
| to net cash used in operating activities: | | |
| | | |
| Depreciation expense of property and equipment | | 455,500 |
| Amortization of deferred loan fees | | 129,110 |
| Amortization of deferred leasing commission | | 16,224 |
| | | |
| (Increase) Decrease in: | | |
| Rent receivable | | 321,442 |
| Restricted cash | | (579,038) |
| Prepaid expenses and other assets | | (196,485) |
| Capitalized leasing commission | | 1,599 |
| Capitalized loan costs | | |
| | | |
| Increase (Decrease) in: | | |
| Accounts payable and other liabilities | | (636,871) |
| Tenant deposits | | 32,690 |
| | | |
| Total adjustments | | (455,829) |
| Net cash provided by (used in)  operating activities | | 161,612 |
| | | |
| **Cash Flows from Investing Activities:** | | |
| Capital expenditures | | - |
| (Increase) Decrease in due from affiliates, net | | 264,397 |
| Net cash provided by (used in) investing activities | | 264,397 |
| | | |
| Net decrease in cash and cash equivalents | | 426,009 |
| | | |
| Cash and cash equivalent at January 1, 2021 | | 699,664 |
| | | |
| Cash and cash equivalent at May 31, 2021 | $ | 1,125,673 |

XI. QUESTIONNAIRE

|  | No | Yes |
|--|----|-----|

1.  Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:    **No** X    **Yes** ___

_____

2.  Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:    **No** X    **Yes** ___

_____

3.  State what progress was made during the reporting period toward filing a plan of reorganization See #4 below.

_____

4.  Describe potential future developments which may have a significant impact on the case:
The principals of the Debtor and its parent company, 3100 E. Imperial Investment, LLC, which is in its own chapter 11 bankruptcy case pending before this Court, have been and continue to be in active discussions with many very interested replacement lenders, investors, partners and buyers, and intend to move expeditiously towards proposing plans of reorganization and/or sale of assets pursuant to Section 363 of the Bankruptcy Code which are in the best interests of all constituents of their cases. The principals of the Debtor and 3100 E. Imperial Investment, LLC are diligently raising capital and have employed NAI Capital Commercial, Inc., a commercial real estate brokerage firm, to explore the marketplace for potential sale and other financial and joint venture opportunities.

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6.  Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.    **No** X    **Yes** ___

_____

I,  Luis Valenzuela, Executive Vice President for Manager of Debtor, M+D Properties
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____                    _____
2021/06/30
Date                                        Page 16 of 16        Principal for debtor-in-possession