# UNITED STATES BANKRUPTCY COURT

## CENTRAL  DISTRICT OF  CALIFORNIA

### SANTA ANA DIVISION

In Re. Plamex Investment, LLC

§
§
§
§

Debtor(s)

Case No.  21-10958

☒ Jointly Administered  (Lead Case No. 21-10958)

AMENDED
## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2021

Petition Date: 04/14/2021

Months Pending: 3

Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:          Accrual Basis ⊙          Cash Basis ○

Debtor's Full-Time Employees (current):                          0

Debtor's Full-Time Employees (as of date of order for relief):   0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ _____
Signature of Responsible Party

Donald Chae
Printed Name of Responsible Party

09/09/2021
Date

6988 Beach Blvd.,Suite B-215, Buena Park, CA 90621
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (06/07/2021)                    1

Debtor's Name Plamex Investment, LLC

Case No. 21-10958

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $1,125,673 | |
| b. Total receipts (net of transfers between accounts) | $1,414,157 | $2,832,048 |
| c. Total disbursements (net of transfers between accounts) | $314,235 | $842,756 |
| d. Cash balance end of month (a+b-c) | $2,225,595 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $314,235 | $842,756 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $3,337,449 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $2,095,922 |
| c. Inventory   (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d. Total current assets | $10,025,335 |
| e. Total assets | $116,947,814 |
| f. Postpetition payables (excluding taxes) | $262,417 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $262,417 |
| k. Prepetition secured debt | $112,867,889 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $2,051,455 |
| n. Total liabilities (debt) (j+k+l+m) | $115,181,761 |
| o. Ending equity/net worth (e-n) | $1,766,053 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,191,833 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $1,191,833 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $-308 | |
| f. Other expenses | $324,285 | |
| g. Depreciation and/or amortization (not included in 4b) | $120,037 | |
| h. Interest | $6,922,044 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-6,174,225 | $-5,556,784 |

Debtor's Name Plamex Investment, LLC

Case No. 21-10958

## Part 5: Professional Fees and Expenses

|   |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | $0 | $0 | $0 | $0 |
| ii | | | $0 | $0 | $0 | $0 |

|   |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | $0 | $0 | $0 | $0 |
| ii | | | $0 | $0 | $0 | $0 |
| c. | All professional fees and expenses (debtor & committees) | $0 | $0 | $0 | $0 |

## Part 6: Postpetition Taxes

|   |  | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ⦿  No ◯ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯  No ⦿ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ⦿  No ◯ | |
| d. | Are you current on postpetition tax return filings? | Yes ⦿  No ◯ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿  No ◯ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿  No ◯ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◯  No ⦿ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ⦿  No ◯  N/A ◯ | |
| i. | Do you have:          Worker's compensation insurance? | Yes ◯  No ⦿ | |
| | If yes, are your premiums current? | Yes ◯  No ◯  N/A ⦿ (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ⦿  No ◯ | |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯ (if no, see Instructions) | |
| | General liability insurance? | Yes ⦿  No ◯ | |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯ (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ◯  No ⦿ | |

Debtor's Name Plamex Investment, LLC                                    Case No. 21-10958

| | | | |
|---|---|---|---|
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ | |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ _____

Signature of Responsible Party

President of Manager for Debtor, M+D Properties
Title

Donald Chae
Printed Name of Responsible Party

09/09/2021
Date

**Plamex Investment, LLC**
Balance Sheet
June 30, 2021
(Unaudited)

**ASSETS**

REAL ESTATE
| | | |
|---|---|---:|
| Land | $ | 5,154,974 |
| Building and Improvements | | 38,966,403 |
| Equipment and furniture | | 923,891 |
| Construction in Progress | | 34,000 |
| | | 45,079,268 |
| Accumulated Depreciation | | (19,181,550) |
| Total real estate, net | | 25,897,719 |

OTHER ASSETS:
| | |
|---|---:|
| Rent receivable, net | 3,337,449 |
| Receivable from straightlining of rents | 251,165 |
| Cash in reserve accounts | 4,174,360 |
| Cash & cash equivalents | 2,225,595 |
| Due from affiliates, net | 80,218,298 |
| Prepaid expenses and other assets | 709,795 |
| Deferred leasing costs, net | 133,435 |
| Total other assets | 91,050,096 |

| | | |
|---|---|---:|
| TOTAL ASSETS | $ | 116,947,814 |

**LIABILITIES AND RETAINED EARNINGS**

LIABILITIES:
| | | |
|---|---|---:|
| Mortgage payable, net of deferred financing costs | $ | 106,000,000 |
| Tenant security deposits | | 1,205,488 |
| Other liabilities | | 7,976,274 |
| | | |
| Total liabilities | | 115,181,761 |

| | |
|---|---:|
| Retained Earnings | 1,766,053 |

| | | |
|---|---|---:|
| TOTAL LIABILITIES AND RETAINED EARNINGS | $ | 116,947,814 |

**Plamex Investment, LLC**
Statement of Operations
For the six months ended June 30, 2021
(Unaudited)

| | MTD | YTD |
|---|---|---|
| **Revenue:** | | |
| Rental income | $   887,467 | $   4,804,691 |
| Operating cost reimbursements | 248,645 | 1,607,977 |
| Other income | 55,721 | 97,308 |
| Total rental income | 1,191,833 | 6,509,976 |
| | | |
| **Operating Expenses:** | | |
| Property operating expenses | 256,959 | 1,665,338 |
| Real estate taxes | 67,388 | 404,328 |
| General and administrative expenses | (308) | 113,502 |
| Total operating expenses | 324,039 | 2,183,168 |
| | | |
| Net operating income | 867,794 | 4,326,808 |
| | | |
| **Depreciation, amortization, other income (expense):** | | |
| Depreciation and amortization | (120,037) | (720,877) |
| Preferred return | - | - |
| Interest expense | (406,166) | (2,450,536) |
| Interest expense-late charges | (288,378) | (288,378) |
| Interest expense-default | (6,227,500) | (6,227,500) |
| Legal settlement | - | - |
| Bankruptcy filing fee | - | (1,738) |
| Other income,net | 62 | (194,563) |
| Total | (7,042,019) | (9,883,592) |
| | | |
| Net Income (Loss) | $   (6,174,225) | $   (5,556,784) |

Plamex Investment, LLC
Statement of Cash Flows
For the six months ended June 30, 2021
(Unaudited)

| | | |
|---|---:|---:|
| **Cash Flows from Operating Activities:** | | |
| Net income | $ | (5,556,784) |
| Adjustments to reconcile net income (loss) to net cash used in operating activities: | | |
| Depreciation expense of property and equipment | | 546,599 |
| Amortization of deferred loan fees | | 154,932 |
| Amortization of deferred leasing commission | | 19,339 |
| (Increase) Decrease in: | | |
| Rent receivable | | 456,944 |
| Restricted cash | | (159,395) |
| Prepaid expenses and other assets | | (99,070) |
| Capitalized leasing commission | | 1,599 |
| Capitalized loan costs | | |
| Increase (Decrease) in: | | |
| Accounts payable and other liabilities | | 5,845,461 |
| Tenant deposits | | 51,910 |
| Total adjustments | | 6,818,318 |
| Net cash provided by (used in)  operating activities | | 1,261,534 |
| **Cash Flows from Investing Activities:** | | |
| Capital expenditures | | - |
| (Increase) Decrease in due from affiliates, net | | 264,397 |
| Net cash provided by (used in) investing activities | | 264,397 |
| Net decrease in cash and cash equivalents | | 1,525,931 |
| Cash and cash equivalent at January 1, 2021 | | 699,664 |
| Cash and cash equivalent at June 30, 2021 | $ | 2,225,595 |

**PLAMEX INVESTMENT LLC**

**AR Aging as of 06/30/21**

Current and Inactive tenants

| Suite ID | Occupant Name | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | over 90 days, AR | BD reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BLDG ID: 200PMI** | | | | | | | | | | | | | | |
| A1A2 | Han's Toy | $ 85,464.77 | $ 2,590.63 | $ 2,590.63 | $ 2,590.63 | $ 2,590.63 | $ 75,102.25 | $ 85,464.77 | | $ 67,089.70 | $ 18,375.07 | $ 77,692.88 | $ 67,089.70 | $ 10,603.18 |
| A3 | Capital Cap & Embroidery | | | | | | | - | | 7,892.14 | (7,892.14) | $ - | $ 7,892.14 | $ (7,892.14) |
| A4 | Stephanie's Lingerie | 2,117.96 | - | - | - | 1,301.32 | 816.64 | 2,117.96 | | - | 2,117.96 | $ 2,117.96 | $ - | $ 2,117.96 |
| A5A6 | Pink Melon | 30.42 | - | - | 30.42 | - | - | 30.42 | | - | 30.42 | $ - | $ - | $ - |
| A7 | Cell Mart | 11,304.21 | 3,285.06 | 2,898.56 | 3,285.06 | 50.06 | 1,785.47 | 11,304.21 | | - | 11,304.21 | $ 1,835.53 | $ - | $ 1,835.53 |
| A9 | Enciso Realty | 6,600.50 | 1,245.40 | 1,245.40 | 1,245.40 | 1,245.40 | 1,618.90 | 6,600.50 | | 1,429.50 | 5,171.00 | $ 2,864.30 | $ 1,429.50 | $ 1,434.80 |
| B10C10 | Primo's Pet Shop | 1,879.11 | - | - | - | - | 1,879.11 | 1,879.11 | | 2,321.92 | (442.81) | $ 1,879.11 | $ 2,321.92 | $ (442.81) |
| B3C3 | Kid's Love | | | | | | | - | | 2,755.66 | (2,755.66) | $ - | $ 2,755.66 | $ (2,755.66) |
| B4C4 | Marshmallow | | | | | | | - | | 2,846.51 | (2,846.51) | $ - | $ 2,846.51 | $ (2,846.51) |
| B6 | Rachel's Secrets | 2,882.18 | 2,882.18 | - | - | - | - | 2,882.18 | | - | 2,882.18 | $ - | $ - | $ - |
| B7C7 | BW Sports & Hobbies | 5,251.88 | 3,037.67 | - | 2,214.21 | - | - | 5,251.88 | | 624.04 | 4,627.84 | $ - | $ 624.04 | $ (624.04) |
| B9C9 | Sunny Fashion | 19,444.66 | 1,980.11 | 1,980.11 | 1,980.11 | 1,980.11 | 11,524.22 | 19,444.66 | | 3,134.74 | 16,309.92 | $ 13,504.33 | $ 3,134.74 | $ 10,369.59 |
| C1 | Fancy Jewelry | 15,292.62 | 3,023.67 | 3,023.67 | 3,023.67 | 73.68 | 6,147.93 | 15,292.62 | | - | 15,292.62 | $ 6,221.61 | $ - | $ 6,221.61 |
| C5C6 | Virginia Jovel | 11,285.34 | 4,048.43 | 109.43 | 109.43 | 109.43 | 6,908.62 | 11,285.34 | | - | 11,285.34 | $ 7,018.05 | $ - | $ 7,018.05 |
| C8 | Sung Dong Lee | (500.00) | (500.00) | - | - | - | - | (500.00) | | - | (500.00) | $ - | $ - | $ - |
| D1 | Come Again | 24,247.66 | 2,506.83 | 2,506.83 | 2,506.83 | 2,506.83 | 14,220.34 | 24,247.66 | | 19,416.22 | 4,831.44 | $ 16,727.17 | $ 19,416.22 | $ (2,689.05) |
| D2 | Boom Boom Sounds | 43,978.86 | 2,850.35 | 2,850.35 | 2,850.35 | 2,850.35 | 32,577.46 | 43,978.86 | | 32,533.41 | 11,445.45 | $ 35,427.81 | $ 32,533.41 | $ 2,894.40 |
| D3 | All City Footwear | 1,876.76 | 468.69 | 468.69 | 468.69 | 468.69 | 2.00 | 1,876.76 | | - | 1,876.76 | $ 470.69 | $ - | $ 470.69 |
| D4 | Robert's Fashion | 26,443.20 | 4,907.20 | 4,907.20 | 4,907.20 | 389.43 | 11,332.17 | 26,443.20 | | 6,468.17 | 19,975.03 | $ 11,721.60 | $ 6,468.17 | $ 5,253.43 |
| D5E4 | Chin Shoes | 18,203.46 | 4,589.56 | 4,589.56 | 4,589.56 | 4,434.78 | - | 18,203.46 | | 7,591.04 | 10,612.42 | $ 4,434.78 | $ 7,591.04 | $ (3,156.26) |
| D6 | L' Dorado Jewelry | 7,940.74 | 2,834.14 | 2,834.14 | - | - | 2,272.46 | 7,940.74 | | - | 7,940.74 | $ 2,272.46 | $ - | $ 2,272.46 |
| D9 | ROB'S MX BASEBALL | 4,866.48 | 1,689.14 | - | - | 1,631.42 | 1,545.92 | 4,866.48 | | 2,672.22 | 2,194.26 | $ 3,177.34 | $ 2,672.22 | $ 505.12 |
| E1 | Azteca Jewelry | 6,365.79 | 2,480.36 | 61.36 | 61.36 | 61.36 | 3,701.35 | 6,365.79 | | - | 6,365.79 | $ 3,762.71 | $ - | $ 3,762.71 |
| E2 | Farmacia Naturista Mexicana | 9,467.27 | 4,500.00 | - | - | - | 4,967.27 | 9,467.27 | | 5,420.78 | 4,046.49 | $ 4,967.27 | $ 5,420.78 | $ (453.51) |
| E5E6 | Kiddie World | 27,413.06 | 3,128.92 | 3,128.92 | 3,128.92 | 3,128.92 | 14,897.38 | 27,413.06 | | 4,695.85 | 22,717.21 | $ 18,026.30 | $ 4,695.85 | $ 13,330.45 |
| E8 | Inti Arts & Craft | 497.84 | - | - | - | - | 497.84 | 497.84 | | - | 497.84 | $ 497.84 | $ - | $ 497.84 |
| F1 | Lucky Accessories | | | | | | | - | | 9,210.60 | (9,210.60) | $ - | $ 9,210.60 | $ (9,210.60) |
| F10G11 | Mauro Valdez Sandoval | 15,092.97 | 3,151.18 | 3,151.18 | 3,151.18 | 299.98 | 5,339.45 | 15,092.97 | | 2,087.32 | 13,005.65 | $ 5,639.43 | $ 2,087.32 | $ 3,552.11 |
| F2 | 333 Fashion | 582.60 | 582.60 | - | - | - | - | 582.60 | | 4,498.70 | (3,916.10) | $ - | $ 4,498.70 | $ (4,498.70) |
| F3G3G4 | O Fashion Plus | | | | | | | - | | 5,600.62 | (5,600.62) | $ - | $ 5,600.62 | $ (5,600.62) |
| F5F6 | Joy Sports Wear | 26,162.01 | 5,445.80 | 5,445.80 | 5,445.80 | 1,127.84 | 8,696.77 | 26,162.01 | | 2,048.01 | 24,114.00 | $ 9,824.61 | $ 2,048.01 | $ 7,776.60 |
| F7G7 | TS Discount | 35,488.58 | 3,757.22 | 3,757.22 | 3,757.22 | 3,757.22 | 20,459.70 | 35,488.58 | | 8,145.89 | 27,342.69 | $ 24,216.92 | $ 8,145.89 | $ 16,071.03 |
| F8 | Antonio De La Cruz - Ave Beauty Supply | 3,913.68 | 2,346.90 | - | - | - | 1,566.78 | 3,913.68 | | - | 3,913.68 | $ 1,566.78 | $ - | $ 1,566.78 |
| F9 | Mauro Valdez Sandoval | 7,213.37 | 1,856.97 | 1,856.97 | 56.97 | - | 3,442.46 | 7,213.37 | | 425.42 | 6,787.95 | $ 3,442.46 | $ 425.42 | $ 3,017.04 |
| G5G6 | Kiddie World II | 34,462.25 | 4,006.08 | 4,006.08 | 4,006.08 | 4,006.08 | 18,437.93 | 34,462.25 | | 7,181.36 | 27,280.89 | $ 22,444.01 | $ 7,181.36 | $ 15,262.65 |
| G8AB | Sport Time | 36,179.27 | 3,620.48 | 3,620.48 | 3,620.48 | 3,620.48 | 21,697.35 | 36,179.27 | | 12,636.76 | 23,542.51 | $ 25,317.83 | $ 12,636.76 | $ 12,681.07 |
| H2 | Enciso Realty | (3,987.20) | - | (3,987.20) | - | - | - | (3,987.20) | | 805.35 | (4,792.55) | $ - | $ 805.35 | $ (805.35) |
| H3 | Guillermo CamberosPreciado | 16,587.67 | 2,139.35 | 2,139.35 | 2,139.35 | 2,139.35 | 8,030.27 | 16,587.67 | | 9,001.48 | 7,586.19 | $ 10,169.62 | $ 9,001.48 | $ 1,168.14 |
| H7I6 | Top Fashion | 0.01 | - | 0.01 | - | - | - | 0.01 | | 9,055.91 | (9,055.90) | $ - | $ 9,055.91 | $ (9,055.91) |
| H8 | Diana Michel | 30,891.59 | 1,795.66 | 1,795.66 | 1,795.66 | 1,795.66 | 23,708.95 | 30,891.59 | | 11,931.18 | 18,960.41 | $ 25,504.61 | $ 11,931.18 | $ 13,573.43 |
| H9 | Victoria | 6,039.31 | 2,508.56 | - | - | - | 3,530.75 | 6,039.31 | | 1,235.79 | 4,803.52 | $ 3,530.75 | $ 1,235.79 | $ 2,294.96 |
| I1I2 | Pro Sports | 2,357.52 | 2,357.52 | - | - | - | - | 2,357.52 | | - | 2,357.52 | $ - | $ - | $ - |
| I5 | La Casa De La Novia | 12,499.89 | 2,042.08 | 2,042.08 | 2,042.08 | 2,042.08 | 4,331.57 | 12,499.89 | | 2,571.64 | 9,928.25 | $ 6,373.65 | $ 2,571.64 | $ 3,802.01 |
| I7 | Lucky Gold | 3,641.52 | 2,242.70 | 1,398.82 | - | - | - | 3,641.52 | | 248.15 | 3,393.37 | $ - | $ 248.15 | $ (248.15) |
| I8 | Diz N Dat | 9,549.08 | 2,387.27 | 2,387.27 | 2,387.27 | 2,387.27 | - | 9,549.08 | | - | 9,549.08 | $ 2,387.27 | $ - | $ 2,387.27 |
| I9H10 | Flores Bautista Gloria O. | (3,666.54) | (3,666.54) | - | - | - | - | (3,666.54) | | - | (3,666.54) | $ - | $ - | $ - |
| J10 | Pescaderia y Cocina El Malecon | 37,532.59 | 5,659.35 | 5,659.35 | 5,659.35 | 5,514.06 | 15,040.48 | 37,532.59 | | 19,656.24 | 17,876.35 | $ 20,554.54 | $ 19,656.24 | $ 898.30 |
| J1K2K3 | Sung Ryong Lee | 2,208.50 | 552.17 | 552.17 | 552.17 | 551.99 | - | 2,208.50 | | - | 2,208.50 | $ 551.99 | $ - | $ 551.99 |
| J6K7 | Street Cellular | 0.01 | - | 0.01 | - | - | - | 0.01 | | 160.44 | (160.43) | $ - | $ 160.44 | $ (160.44) |
| J7J8K8K9 | Shoes 4 Less | 50,848.11 | 4,637.10 | 4,637.10 | 4,637.10 | 4,637.10 | 32,299.71 | 50,848.11 | | 21,745.19 | 29,102.92 | $ 36,936.81 | $ 21,745.19 | $ 15,191.62 |
| K4 | Sweet Stone Jewelry | (2,645.06) | (2,645.06) | - | - | - | - | (2,645.06) | | - | (2,645.06) | $ - | $ - | $ - |
| L1 | One Hour Photo | 34,819.89 | 2,208.22 | 2,208.22 | 2,208.22 | 2,208.22 | 25,987.01 | 34,819.89 | | 14,658.52 | 20,161.37 | $ 28,195.23 | $ 14,658.52 | $ 13,536.71 |
| L7 | Bebe Crafts | 21,789.30 | 1,473.96 | 1,473.96 | 1,473.96 | 1,473.96 | 15,893.46 | 21,789.30 | | 5,706.00 | 16,083.30 | $ 17,367.42 | $ 5,706.00 | $ 11,661.42 |
| L8 | Lizette M. Cortez | 29,657.72 | 3,084.27 | 3,084.27 | 3,084.27 | 3,084.27 | 17,320.64 | 29,657.72 | | 7,466.95 | 22,190.77 | $ 20,404.91 | $ 7,466.95 | $ 12,937.96 |
| L9 | Art Nails | 19,918.94 | 1,753.59 | 1,753.59 | 1,753.59 | 1,753.59 | 12,904.58 | 19,918.94 | | 5,256.86 | 14,662.08 | $ 14,658.17 | $ 5,256.86 | $ 9,401.31 |
| M1 | MoMo Trading | 57,875.41 | 5,291.09 | 5,291.09 | 5,291.09 | 5,291.09 | 36,711.05 | 57,875.41 | | 26,947.35 | 30,928.06 | $ 42,002.14 | $ 26,947.35 | $ 15,054.79 |
| M2 | Angel's Bridal | 145,399.55 | 4,222.60 | 4,222.60 | 4,222.60 | 4,222.60 | 128,509.15 | 145,399.55 | | 122,342.12 | 23,057.43 | $ 132,731.75 | $ 122,342.12 | $ 10,389.63 |

**PLAMEX INVESTMENT LLC**

**AR Aging as of 06/30/21**

Current and Inactive tenants

| Suite ID | Occupant Name | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | over 90 days, AR | BD reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M4A | Big Discount | - | - | - | - | - | - | - | - | 3,709.66 | (3,709.66) | $ - | $ 3,709.66 | $ (3,709.66) |
| O234 | Milbes Men's Wear | 26,786.71 | 4,355.36 | 4,355.36 | 4,355.36 | 4,355.36 | 9,365.27 | 26,786.71 | | 11,981.78 | 14,804.93 | $ 13,720.63 | $ 11,981.78 | $ 1,738.85 |
| O6 | Luis Fernando Alcantar-Rojo | 63,059.77 | 3,019.44 | 3,019.44 | 3,019.44 | 3,019.44 | 50,982.01 | 63,059.77 | | 30,389.90 | 32,669.87 | $ 54,001.45 | $ 30,389.90 | $ 23,611.55 |
| P10 | Pang Pang Donuts | 33,070.29 | 1,933.91 | 1,933.91 | 1,933.91 | 1,933.91 | 25,334.65 | 33,070.29 | | 21,568.61 | 11,501.68 | $ 27,268.56 | $ 21,568.61 | $ 5,699.95 |
| P10A | Happy Chinese | 15,024.91 | 1,909.18 | 1,909.18 | 1,909.18 | 1,909.18 | 7,388.19 | 15,024.91 | | 218.36 | 14,806.55 | $ 9,297.37 | $ 218.36 | $ 9,079.01 |
| P10B | TACOTENTO | 3,655.83 | 2,166.09 | - | 1,489.74 | - | - | 3,655.83 | | 2,399.70 | 1,256.13 | $ - | $ 2,399.70 | $ (2,399.70) |
| P3Q4 | Shoes 4 Less | 45,086.85 | 4,138.03 | 4,138.03 | 4,138.03 | 4,138.03 | 28,534.73 | 45,086.85 | | 14,942.10 | 30,144.75 | $ 32,672.76 | $ 14,942.10 | $ 17,730.66 |
| P4Q5 | El Azul Jewelry | 9,585.62 | 3,852.66 | 1,342.95 | - | - | 4,390.01 | 9,585.62 | | | 9,585.62 | $ 4,390.01 | $ - | $ 4,390.01 |
| P7P8 | Perfecto Nails | 34,828.11 | 2,728.74 | 2,728.74 | 2,728.74 | 2,728.74 | 23,913.15 | 34,828.11 | | 8,327.25 | 26,500.86 | $ 26,641.89 | $ 8,327.25 | $ 18,314.64 |
| P9 | Twin Scoop Ice Cream | 7,957.55 | 2,160.06 | 2,160.06 | 2,160.06 | 1,477.37 | - | 7,957.55 | | | 7,957.55 | $ 1,477.37 | $ - | $ 1,477.37 |
| Q1 | Lynwood Alteration | - | - | - | - | - | - | - | | 373.68 | (373.68) | $ - | $ 373.68 | $ (373.68) |
| Q10 | Sun Hye Chung | 8,231.69 | 1,769.69 | 1,769.69 | 1,769.69 | 1,804.77 | 1,117.85 | 8,231.69 | | 3,882.54 | 4,349.15 | $ 2,922.62 | $ 3,882.54 | $ (959.92) |
| R2R3 | Usama Awadallah | 20,068.77 | 3,224.11 | 3,224.11 | 3,224.11 | 3,224.11 | 7,172.33 | 20,068.77 | | 4,072.33 | 15,996.44 | $ 10,396.44 | $ 4,072.33 | $ 6,324.11 |
| S123 | Ray's Fashion | 46,991.97 | 4,257.38 | 4,257.38 | 4,257.38 | 4,257.38 | 29,962.45 | 46,991.97 | | 27,372.51 | 19,619.46 | $ 34,219.83 | $ 27,372.51 | $ 6,847.32 |
| S4T4 | Kat's Lingerie | 7,951.26 | 1,846.58 | 1,846.58 | 606.27 | - | 3,651.83 | 7,951.26 | | 534.20 | 7,417.06 | $ 3,651.83 | $ 534.20 | $ 3,117.63 |
| S6S7 | Diana Roman | 5,381.62 | - | - | - | - | 5,381.62 | 5,381.62 | | | 5,381.62 | $ 5,381.62 | $ - | $ 5,381.62 |
| T123 | 99 Cent Store & Up | 16,004.99 | 3,946.73 | 3,946.73 | 3,946.73 | 296.87 | 3,867.93 | 16,004.99 | | 4,176.25 | 11,828.74 | $ 4,164.80 | $ 4,176.25 | $ (11.45) |
| T7U7 | Mr. Hammer Shoes | - | - | - | - | - | - | - | | 2,430.18 | (2,430.18) | $ - | $ 2,430.18 | $ (2,430.18) |
| VCT01 | Hoon Ko | - | - | - | - | - | - | - | | 4,250.00 | (4,250.00) | $ - | $ 4,250.00 | $ (4,250.00) |
| VCT02 | Roberto Navarro | 1,500.00 | 750.00 | 750.00 | - | - | - | 1,500.00 | | | 1,500.00 | $ - | $ - | $ - |
| VCT04 | MARIA LUISA ROJO ALVAREZ | 5,750.00 | 1,250.00 | 1,250.00 | - | - | 3,250.00 | 5,750.00 | | | 5,750.00 | $ 3,250.00 | $ - | $ 3,250.00 |
| VCT08 | Leticia Torres | 36,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 28,000.00 | 36,000.00 | | 14,000.00 | 22,000.00 | $ 30,000.00 | $ 14,000.00 | $ 16,000.00 |
| VCT09 | Art Craft & Religious | 22,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 16,500.00 | 22,500.00 | | 7,500.00 | 15,000.00 | $ 18,000.00 | $ 7,500.00 | $ 10,500.00 |
| VCT13 | Jesus Garcia-Marcos | 3,900.00 | 500.00 | 500.00 | 500.00 | 500.00 | 1,900.00 | 3,900.00 | | 2,200.00 | 1,700.00 | $ 2,400.00 | $ 2,200.00 | $ 200.00 |
| VCT16 | La Voz De Chivas | (500.00) | (500.00) | - | - | - | - | (500.00) | | | (500.00) | $ - | $ - | $ - |
| VCT26 | Cosmetic & Perfume | 2,200.00 | - | - | - | - | 2,200.00 | 2,200.00 | | 2,700.00 | (500.00) | $ 2,200.00 | $ 2,700.00 | $ (500.00) |
| VKIO18 | Jesus Garcia | 20,073.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 14,873.00 | 20,073.00 | | 9,673.00 | 10,400.00 | $ 16,173.00 | $ 9,673.00 | $ 6,500.00 |
| VKIO23 | MARCO ANTONIO JUAREZ CRUZ | 4.00 | - | 4.00 | - | - | - | 4.00 | | | 4.00 | $ 4.00 | $ - | $ 4.00 |
| VKIO24 | Mundo de Artesanias | 16,540.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,540.00 | 16,540.00 | | 9,540.00 | 7,000.00 | $ 13,540.00 | $ 9,540.00 | $ 4,000.00 |
| VKIO26 | La Voz De Chivas | (500.00) | (500.00) | - | - | - | - | (500.00) | | | (500.00) | $ - | $ - | $ - |
| VKIOCARO | North American Amusements | 22,925.62 | 1,432.86 | 1,432.86 | 1,432.86 | 1,432.86 | 17,194.18 | 22,925.62 | | 8,829.88 | 14,095.74 | $ 18,627.04 | $ 8,829.88 | $ 9,797.16 |
| A4 | Stephanie's Lingerie | 500.00 | - | - | - | - | 500.00 | | 500.00 | 500.00 | - | $ 500.00 | $ 500.00 | $ - |
| A9 | Enciso Realty | 13,736.21 | - | - | - | - | 13,736.21 | | 13,736.21 | 13,736.21 | - | $ 13,736.21 | $ 13,736.21 | $ - |
| B5 | Ying Zi Xu | 232.00 | - | - | - | - | 232.00 | | 232.00 | 232.00 | - | $ 232.00 | $ 232.00 | $ - |
| B8 | Sung Ryong Lee | 6,332.13 | - | - | - | - | 6,332.13 | | 6,332.13 | 6,332.13 | - | $ 6,332.13 | $ 6,332.13 | $ - |
| D7 | Joe's Sports Wear | - | - | - | - | - | - | | - | - | - | $ - | $ - | $ - |
| D8 | Kay K Mun (Old) | 15,983.75 | - | - | - | - | 15,983.75 | | 15,983.75 | 15,983.75 | - | $ 15,983.75 | $ 15,983.75 | $ - |
| D8 | Tack Soo Chung | 5,821.20 | - | - | - | - | 5,821.20 | | 5,821.20 | 5,821.20 | - | $ 5,821.20 | $ 5,821.20 | $ - |
| D9 | Rosarios y Pulseras Estilo Sinaloa | 12,430.80 | - | - | - | - | 12,430.80 | | 12,430.80 | 12,430.80 | - | $ 12,430.80 | $ 12,430.80 | $ - |
| E3 | Top Fashion | 26,024.10 | - | - | - | - | 26,024.10 | | 26,024.10 | 12,447.13 | 13,576.97 | $ 26,024.10 | $ 12,447.13 | $ 13,576.97 |
| F10G11 | Kitchen & Gift | - | - | - | - | - | - | | - | - | - | $ - | $ - | $ - |
| F8 | B & C Beauty Supply | 2,180.15 | - | - | - | - | 2,180.15 | | 2,180.15 | 2,180.15 | - | $ 2,180.15 | $ 2,180.15 | $ - |
| G1 | SK Shoes (Old) | 7,149.51 | - | - | - | - | 7,149.51 | | 7,149.51 | 7,149.51 | - | $ 7,149.51 | $ 7,149.51 | $ - |
| H1 | All Star Wireless | 44,997.07 | - | - | - | - | 44,997.07 | | 44,997.07 | 44,997.07 | - | $ 44,997.07 | $ 44,997.07 | $ - |
| H2 | Enciso Realty | 3,049.47 | - | 829.07 | 829.07 | 829.07 | 562.26 | | 3,049.47 | - | 3,049.47 | $ 1,391.33 | $ - | $ 1,391.33 |
| H2 | Enciso Realty | 5,697.96 | - | - | - | - | 5,697.96 | | 5,697.96 | 5,697.96 | - | $ 5,697.96 | $ 5,697.96 | $ - |
| I9H10 | Games Anytime | 7,704.92 | - | - | - | - | 7,704.92 | | 7,704.92 | 7,704.92 | - | $ 7,704.92 | $ 7,704.92 | $ - |
| J2K3 | Han's Toys (old) | - | - | - | - | - | - | | - | - | - | $ - | $ - | $ - |
| J4K5 | Manuel Nieblas Jr. & Elizabeth Adame | - | - | - | - | - | - | | - | - | - | $ - | $ - | $ - |
| J4K5 | Elizabeth Adame | 1,952.34 | - | - | - | - | 1,952.34 | | 1,952.34 | 1,952.34 | - | $ 1,952.34 | $ 1,952.34 | $ - |
| J4K5 | Hangers (old) | 333.33 | - | - | - | - | 333.33 | | 333.33 | 333.33 | - | $ 333.33 | $ 333.33 | $ - |
| L2 | Brenda Diaz Perez | 29,425.54 | - | - | - | - | 29,425.54 | | 29,425.54 | 29,425.54 | - | $ 29,425.54 | $ 29,425.54 | $ - |
| L2 | Express Car Registration | 21,090.28 | - | - | - | - | 21,090.28 | | 21,090.28 | 21,090.28 | - | $ 21,090.28 | $ 21,090.28 | $ - |
| M3 | La Mejor Carniceria Corp. | 9,360.98 | - | - | - | - | 9,360.98 | | 9,360.98 | 9,360.98 | - | $ 9,360.98 | $ 9,360.98 | $ - |
| O6 | Gregorio Juarez & Uriel Juarez | 2,911.87 | - | - | - | - | 2,911.87 | | 2,911.87 | 2,911.87 | - | $ 2,911.87 | $ 2,911.87 | $ - |
| O8 | Soo Yoo (old) | 128.24 | - | - | - | - | 128.24 | | 128.24 | 128.24 | - | $ 128.24 | $ 128.24 | $ - |
| P10B | El Palenque Restaurant | 105,983.91 | - | - | - | - | 105,983.91 | | 105,983.91 | 105,983.91 | - | $ 105,983.91 | $ 105,983.91 | $ - |

**PLAMEX INVESTMENT LLC**

**AR Aging as of 06/30/21**

Current and Inactive tenants

| Suite ID | Occupant Name | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | over 90 days, AR | BD reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5Q6 | Kay K Mun (old) | 3,624.72 | - | - | - | - | 3,624.72 | | 3,624.72 | 3,624.72 | - | $ 3,624.72 | $ 3,624.72 | $ - |
| Q8Q9A | La Casa De Los Bautizos | 9,067.76 | - | - | - | - | 9,067.76 | | 9,067.76 | 9,067.76 | - | $ 9,067.76 | $ 9,067.76 | $ - |
| R2R3 | OK Fashion (old) | 14,346.62 | - | - | - | - | 14,346.62 | | 14,346.62 | 14,346.62 | - | $ 14,346.62 | $ 14,346.62 | $ - |
| S10 | Norma L Villa Gomez | 475.15 | - | - | - | - | 475.15 | | 475.15 | 475.15 | - | $ 475.15 | $ 475.15 | $ - |
| S6 | Sung Ok Hwang (old) | 2,407.17 | - | - | - | - | 2,407.17 | | 2,407.17 | 2,407.17 | - | $ 2,407.17 | $ 2,407.17 | $ - |
| S6S7 | Jincheng Chen | 4,151.50 | - | - | - | - | 4,151.50 | | 4,151.50 | 4,151.50 | - | $ 4,151.50 | $ 4,151.50 | $ - |
| S7 | Sung Ok Hwang (old) | 1,087.45 | - | - | - | - | 1,087.45 | | 1,087.45 | 1,087.45 | - | $ 1,087.45 | $ 1,087.45 | $ - |
| S8 | Express Car Registration | 2,605.05 | - | - | - | - | 2,605.05 | | 2,605.05 | 2,605.05 | - | $ 2,605.05 | $ 2,605.05 | $ - |
| T123 | 99 cent Store | 100,142.09 | - | - | - | - | 100,142.09 | | 100,142.09 | 100,142.09 | - | $ 100,142.09 | $ 100,142.09 | $ - |
| T6 | Isabel's Children | 26,513.74 | - | - | - | - | 26,513.74 | | 26,513.74 | 26,513.74 | - | $ 26,513.74 | $ 26,513.74 | $ - |
| T89U8 | Gabriel's Fashion | 2,307.58 | - | - | - | - | 2,307.58 | | 2,307.58 | 2,307.58 | - | $ 2,307.58 | $ 2,307.58 | $ - |
| U9 | Arcade | 72,956.54 | - | - | - | - | 72,956.54 | | 72,956.54 | 50,735.39 | 22,221.15 | $ 72,956.54 | $ 50,735.39 | $ 22,221.15 |
| VCT02 | American Media LLC | 6,050.00 | - | - | - | - | 6,050.00 | | 6,050.00 | 6,050.00 | - | $ 6,050.00 | $ 6,050.00 | $ - |
| VCT06 | Masud Khan | 1,250.00 | - | - | - | - | 1,250.00 | | 1,250.00 | 1,250.00 | - | $ 1,250.00 | $ 1,250.00 | $ - |
| VCT08 | La Jarochita Gift & Art | 8,344.69 | - | - | - | - | 8,344.69 | | 8,344.69 | 8,344.69 | - | $ 8,344.69 | $ 8,344.69 | $ - |
| VCT15 | Ernesto Jimenez Figueroa | 522.50 | - | - | - | - | 522.50 | | 522.50 | 522.50 | - | $ 522.50 | $ 522.50 | $ - |
| VCTCHRO | Carrera Consessions | 3,647.00 | - | - | - | - | 3,647.00 | | 3,647.00 | 5,210.00 | (1,563.00) | $ 3,647.00 | $ 5,210.00 | $ (1,563.00) |
| VKIO23 | Noe Florentino Nivon | 750.00 | - | - | - | - | 750.00 | | 750.00 | 750.00 | - | $ 750.00 | $ 750.00 | $ - |
| | **BLDG 200PMI** | **2,034,995.35** | **165,400.28** | **137,889.02** | **135,376.85** | **111,442.34** | **1,484,886.86** | **1,451,720.03** | **583,275.32** | **1,226,752.57** | **808,242.78** | **1,596,329.20** | **1,226,752.57** | **369,576.63** |
| **BLDG ID: 200PMI** | | | | | | | | | | | | | | |
| 11201 | Jack In The Box #3521 | 1.00 | 1.00 | - | - | - | - | 1.00 | | 1.00 | - | $ - | $ - | $ - |
| 11215_1 | Skechers U.S.A., Inc. | (14,923.60) | (14,923.58) | - | (0.01) | - | (0.01) | (14,923.60) | | (0.01) | (14,923.59) | $ (0.01) | $ (0.01) | $ - |
| 11215_3 | Yogurtland | 1,940.06 | - | - | - | - | 1,940.06 | 1,940.06 | | 1,940.06 | - | $ 1,940.06 | $ - | $ - |
| 11215_4 | Real De Oaxaca | 241,182.83 | 13,223.84 | 14,923.22 | 11,811.05 | 14,854.97 | 186,369.75 | 241,182.83 | | 99,826.31 | 141,356.52 | $ 201,224.72 | $ 99,826.31 | $ 101,398.41 |
| 11221_A | BUBBLES APPAREL, INC | 337,017.92 | 22,182.06 | 22,182.06 | 15,056.63 | 22,182.06 | 255,415.11 | 337,017.92 | | 113,212.35 | 223,805.57 | $ 277,597.17 | $ 113,212.35 | $ 164,384.82 |
| 11225_2 | Sri Eyebrow Threading and Nails | 49,978.66 | 5,158.47 | 5,158.47 | 3,714.45 | 5,158.47 | 30,788.80 | 49,978.66 | | 12,125.65 | 37,853.01 | $ 35,947.27 | $ 12,125.65 | $ 23,821.62 |
| 11225_3 | Shoes 4 Ever | 45,479.04 | 4,838.54 | 4,838.54 | 4,838.54 | 4,838.54 | 26,124.88 | 45,479.04 | | 14,340.18 | 31,138.86 | $ 30,963.42 | $ 14,340.18 | $ 16,623.24 |
| 1245 | Food 4 Less # 324 | 73,012.22 | 41,820.70 | 41,820.70 | (10,629.18) | - | - | 73,012.22 | | - | 73,012.22 | $ - | $ - | $ - |
| 11247 | Fashion Crew | 51,618.00 | - | - | - | - | 51,618.00 | 51,618.00 | | 37,618.16 | 13,999.84 | $ 51,618.00 | $ 37,618.16 | $ 13,999.84 |
| 11255 | Taco Bell #5291 | (18,430.12) | (15,325.22) | - | - | - | (3,104.90) | (18,430.12) | | - | (18,430.12) | $ (3,104.90) | $ - | $ (3,104.90) |
| 11301 | PLS Check Cashers | 21,777.08 | - | - | - | - | 21,777.08 | 21,777.08 | | 29,380.37 | (7,603.29) | $ 21,777.08 | $ 29,380.37 | $ (7,603.29) |
| 11325 | Rite Aid Corp. # 05476 | 3,963.63 | - | - | 3,977.00 | - | (13.37) | 3,963.63 | | - | 3,963.63 | $ (13.37) | $ - | $ (13.37) |
| 11335 | Rainbow Beauty | 5,399.40 | - | - | 2,399.22 | - | 3,000.18 | 5,399.40 | | - | 5,399.40 | $ 3,000.18 | $ - | $ 3,000.18 |
| 11337 | TJ Nails Spa | 44,528.21 | 5,248.40 | 5,248.40 | 3,318.14 | 5,248.40 | 25,064.57 | 44,528.21 | | 12,561.42 | 31,966.79 | $ 30,312.97 | $ 12,561.42 | $ 17,751.55 |
| 11369 | Star Buffet Lynwood Inc | 297,602.57 | - | - | (6,898.42) | 24,512.52 | 279,988.47 | 297,602.57 | | 128,719.56 | 168,883.01 | $ 304,500.99 | $ 128,719.56 | $ 175,781.43 |
| 11391 | Domino's Pizza | (436.99) | - | (436.99) | - | - | - | (436.99) | | - | (436.99) | $ - | $ - | $ - |
| 32_101 | SCE Federal Credit Union | (16,758.22) | (16,758.22) | - | - | - | - | (16,758.22) | | - | (16,758.22) | $ - | $ - | $ - |
| 32_103 | DF Wireless | 7,645.34 | 7,645.34 | - | - | - | - | 7,645.34 | | 4,943.15 | 2,702.19 | $ - | $ 4,943.15 | $ (4,943.15) |
| 32_201 | Oficina Jalisco | (597.83) | (404.56) | - | (193.27) | - | - | (597.83) | | - | (597.83) | $ - | $ - | $ - |
| 32_202 | Casa Colima | 9,719.73 | 2,573.69 | 2,573.69 | 2,573.69 | 18.00 | 1,980.66 | 9,719.73 | | - | 9,719.73 | $ 1,998.66 | $ - | $ 1,998.66 |
| CCA6 | Chuck-E-Cheese #377 | (7,642.45) | - | - | (7,641.97) | - | (0.48) | (7,642.45) | | - | (7,642.45) | $ (0.48) | $ - | $ (0.48) |
| 11215_2 | Nueva Vida Healthcare Center, Inc | | | | | | | | | | | | | |
| 11221_A | G-Stage | 266,735.08 | - | - | - | - | - | | 266,735.08 | 266,735.08 | - | $ 266,735.08 | $ 266,735.08 | $ - |
| 11221_B | GRUPO PAKAR LLC | (2,148.70) | - | (2,148.70) | - | - | | | (2,148.70) | - | (2,148.70) | $ - | $ - | $ - |
| 11221_B | Pavi Italy | 143,876.98 | - | - | - | - | 143,876.98 | | 143,876.98 | 143,876.98 | - | $ 143,876.98 | $ 143,876.98 | $ - |
| 11221_C | Sicrea International, LLC | (2,894.37) | - | (2,894.37) | - | - | | | (2,894.37) | - | (2,894.37) | $ - | $ - | $ - |
| 11225_1 | Pink & Punk II | 77,279.73 | - | - | - | - | 77,279.73 | | 77,279.73 | 77,279.73 | - | $ 77,279.73 | $ 77,279.73 | $ - |
| 11225_4 | Chung Sik Park | 177,270.35 | - | - | - | - | 177,270.35 | | 177,270.35 | 177,270.35 | - | $ 177,270.35 | $ 177,270.35 | $ - |
| 11225_4 | CASA JALISCO | 17,745.18 | - | - | - | - | 17,745.18 | | 17,745.18 | 17,745.18 | - | $ 17,745.18 | $ 17,745.18 | $ - |
| 11331 | Zermat USA Inc. | (3,313.21) | - | (3,313.21) | - | - | | | (3,313.21) | - | (3,313.21) | $ - | $ - | $ - |
| 32_202 | Fundacion Comunitaria Oaxaca | 14,116.47 | - | - | - | - | 14,116.47 | | 14,116.47 | 14,116.47 | - | $ 14,116.47 | $ 14,116.47 | $ - |
| | **BLDG 200PML** | **1,820,743.99** | **55,280.46** | **88,388.80** | **22,289.18** | **76,812.96** | **1,577,972.59** | **1,132,076.48** | **688,667.51** | **1,149,750.93** | **670,993.06** | **1,654,785.55** | **1,149,750.93** | **505,034.62** |
| **BLDG ID: 200PMO** | | | | | | | | | | | | | | |
| A2A | Time Warner Cable | (27,702.72) | (18,087.62) | - | (9,615.10) | - | - | (27,702.72) | | - | (27,702.72) | $ - | $ - | $ - |
| A2C | Pho VNK | 110,300.58 | 7,208.49 | 7,208.49 | 3,174.85 | 7,208.49 | 85,500.26 | 110,300.58 | | 91,828.56 | 18,472.02 | $ 92,708.75 | $ 91,828.56 | $ 880.19 |
| B11300 | Imperial Market | 51,654.19 | 17,323.50 | - | - | 16,538.65 | 17,792.04 | 51,654.19 | | - | 51,654.19 | $ 34,330.69 | $ - | $ 34,330.69 |
| B11301 | Marquez Trading | 118,058.30 | 8,182.96 | 8,109.04 | 5,012.34 | 8,106.57 | 88,647.39 | 118,058.30 | | 115,678.15 | 2,380.15 | $ 96,753.96 | $ 115,678.15 | $ (18,924.19) |
| B11302 | Bionicos La Huerta | 1,069.93 | 1,069.93 | - | - | - | - | 1,069.93 | | - | 1,069.93 | $ - | $ - | $ - |

**PLAMEX INVESTMENT LLC**

**AR Aging as of 06/30/21**

Current and Inactive tenants

| Suite ID | Occupant Name | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | over 90 days, AR | BD reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B11305 | Jose Gutierrez Torres | 457.47 | 457.47 | - | - | - | - | 457.47 | | | 457.47 | $ - | $ - | $ - |
| B11306 | BM Classic Portraits | 6,883.06 | 3,289.84 | 126.53 | - | - | 3,466.69 | 6,883.06 | | 2,428.15 | 4,454.91 | $ 3,466.69 | $ 2,428.15 | $ 1,038.54 |
| B11307/9 | Jose Gutierrez-Torres | 11.48 | 11.48 | - | - | - | - | 11.48 | | | 11.48 | $ - | $ - | $ - |
| B11310 | Tamales | 79.79 | 79.79 | - | - | - | - | 79.79 | | | 79.79 | $ - | $ - | $ - |
| B11311 | Bionicos La Huerta | 299.51 | 299.51 | - | - | - | - | 299.51 | | | 299.51 | $ - | $ - | $ - |
| B11312 | Delicias Oaxaquenas | 25,777.93 | 5,074.56 | 4,837.89 | 4,953.26 | 4,835.62 | 6,076.60 | 25,777.93 | | 6,822.84 | 18,955.09 | $ 10,912.22 | $ 6,822.84 | $ 4,089.38 |
| B11313 | Guillermo Reveles - Plaza Flower's #2 | (3,496.96) | (3,496.96) | - | - | - | - | (3,496.96) | | | (3,496.96) | $ - | $ - | $ - |
| B11315 | LA Michoacana | 47,820.54 | 4,269.55 | 4,269.55 | 2,917.58 | 4,269.55 | 32,094.31 | 47,820.54 | | 11,344.96 | 36,475.58 | $ 36,363.86 | $ 11,344.96 | $ 25,018.90 |
| B11316 | Farmacia Natural | (102.88) | (51.44) | (51.44) | - | - | - | (102.88) | | | (102.88) | $ - | $ - | $ - |
| B11317 | Jose L. Gomez | 26,275.74 | 1,504.65 | 1,504.65 | 1,504.65 | 1,504.65 | 20,257.14 | 26,275.74 | | 21,505.22 | 4,770.52 | $ 21,761.79 | $ 21,505.22 | $ 256.57 |
| B11323 | Aldo's Key Shop | 13,985.45 | 1,991.01 | 1,991.01 | 1,991.01 | 1,991.01 | 6,021.41 | 13,985.45 | | 5,416.36 | 8,569.09 | $ 8,012.42 | $ 5,416.36 | $ 2,596.06 |
| B11324 | Airbrush Nation | 3,998.74 | 1,969.34 | - | (139.94) | - | 2,169.34 | 3,998.74 | | | 3,998.74 | $ 2,169.34 | $ - | $ 2,169.34 |
| B13001 | Tortas Ahogadas | 72,094.79 | 3,122.13 | 3,122.13 | 2,083.21 | 3,122.13 | 60,645.19 | 72,094.79 | | 43,787.02 | 28,307.77 | $ 63,767.32 | $ 43,787.02 | $ 19,980.30 |
| B13002 | Mariscos El Rey | (600.00) | (600.00) | - | - | - | - | (600.00) | | | (600.00) | $ - | $ - | $ - |
| B13003 | Maria Elena Gutierrez Torres | 11,797.42 | 3,932.50 | 7,864.92 | - | - | - | 11,797.42 | | | 11,797.42 | $ - | $ - | $ - |
| B13007 | Rinconcito Poblano | 163,108.11 | 5,223.95 | 4,981.61 | 3,434.07 | 4,981.61 | 144,486.87 | 163,108.11 | | 129,809.62 | 33,298.49 | $ 149,468.48 | $ 129,809.62 | $ 19,658.86 |
| B13008 | Happy Rice | 3,186.78 | 3,186.78 | - | - | - | - | 3,186.78 | | | (0.00) | 3,186.78 | $ - | $ (0.00) | $ 0.00 |
| B13009 | El Pollo Real | 73,348.39 | 4,027.27 | 4,027.27 | 2,723.93 | 4,027.27 | 58,542.65 | 73,348.39 | | 34,897.90 | 38,450.49 | $ 62,569.92 | $ 34,897.90 | $ 27,672.02 |
| B21101 | Cafe Canela | (2,158.73) | - | - | (2,158.73) | - | - | (2,158.73) | | | (2,158.73) | $ - | $ - | $ - |
| B21102 | VERONICA'S INSURANCE | (3,760.87) | (3,760.87) | - | - | - | - | (3,760.87) | | | (3,760.87) | $ - | $ - | $ - |
| B21103 | SPACETEL LA INC - Cricket Wireless | 9,704.23 | 1,361.18 | - | (1,554.34) | - | 9,897.39 | 9,704.23 | | 1,542.93 | 8,161.30 | $ 9,897.39 | $ 1,542.93 | $ 8,354.46 |
| B21104 | Say Cheese Photo | 144,165.53 | 8,150.97 | 8,150.97 | 5,042.30 | 8,150.97 | 114,670.32 | 144,165.53 | | 87,663.93 | 56,501.60 | $ 122,821.29 | $ 87,663.93 | $ 35,157.36 |
| B21107 | Pinky's Threading | 55,264.04 | 3,812.95 | 3,812.95 | 2,263.39 | 3,812.95 | 41,561.80 | 55,264.04 | | 17,626.03 | 37,638.01 | $ 45,374.75 | $ 17,626.03 | $ 27,748.72 |
| B21108 | Elizabeth Adame | 937.83 | - | - | 937.83 | - | - | 937.83 | | | 937.83 | $ - | $ - | $ - |
| B21109 | Nueva Vision Optical | 157,200.97 | 5,079.12 | 5,079.12 | 3,524.78 | 5,079.12 | 138,438.83 | 157,200.97 | | 118,820.73 | 38,380.24 | $ 143,517.95 | $ 118,820.73 | $ 24,697.22 |
| B21110 | New Trends Clothing, Inc. | 180,046.70 | 6,829.75 | 6,829.75 | 3,721.08 | 6,829.75 | 155,836.37 | 180,046.70 | | 138,866.62 | 41,180.08 | $ 162,666.12 | $ 138,866.62 | $ 23,799.50 |
| B21111 | Jose Alan Sandoval | (298.49) | (132.83) | (132.83) | - | (32.83) | - | (298.49) | | | (298.49) | $ (32.83) | $ - | $ (32.83) |
| B21202 | New Trends Clothing, Inc. | 4,110.00 | 1,000.00 | 1,000.00 | 1,000.00 | - | 1,110.00 | 4,110.00 | | 1,110.00 | 3,000.00 | $ 1,110.00 | $ 1,110.00 | $ - |
| B21203 | Mike Kim / T-Mobile | 0.31 | 0.31 | - | - | - | - | 0.31 | | | 0.31 | $ - | $ - | $ - |
| B21204 | Flor Paredes | 26,105.19 | 3,126.94 | 3,126.94 | 1,572.60 | 3,126.94 | 15,151.77 | 26,105.19 | | 5,508.89 | 20,596.30 | $ 18,278.71 | $ 5,508.89 | $ 12,769.82 |
| B21206 | Progreso Financiero | (3,402.30) | (3,402.30) | - | - | - | - | (3,402.30) | | | (3,402.30) | $ - | $ - | $ - |
| B31000 | Pretzeria | 72,731.88 | 4,364.75 | 4,364.75 | 2,581.00 | 4,364.75 | 57,056.63 | 72,731.88 | | 29,112.16 | 43,619.72 | $ 61,421.38 | $ 29,112.16 | $ 32,309.22 |
| B31001 | Guillermo Reveles & Adan Reveles-Plaza Fl | 11,944.29 | 2,308.69 | 2,308.69 | 1,858.38 | 2,308.69 | 3,159.84 | 11,944.29 | | 274.24 | 11,670.05 | $ 5,468.53 | $ 274.24 | $ 5,194.29 |
| B31002 | Boost Mobile | 7,745.21 | - | - | 3,473.65 | 3,473.65 | 797.91 | 7,745.21 | | | 7,745.21 | $ 4,271.56 | $ - | $ 4,271.56 |
| B31004 | Dolex Dollar Express, Inc. | (5,193.67) | (5,193.63) | (0.04) | - | - | - | (5,193.67) | | | (5,193.67) | $ - | $ - | $ - |
| B31005 | Arlene's Fashions | 13,046.38 | 5,032.66 | 290.09 | - | - | 7,723.63 | 13,046.38 | | 7,082.36 | 5,964.02 | $ 7,723.63 | $ 7,082.36 | $ 641.27 |
| B31006 | La Parisina | 13,457.13 | 5,537.99 | - | - | - | 7,919.14 | 13,457.13 | | 4,569.53 | 8,887.60 | $ 7,919.14 | $ 4,569.53 | $ 3,349.61 |
| B31007 | Beauty Zone | 91,148.11 | 6,699.05 | 6,699.05 | 4,076.08 | 6,699.05 | 66,974.88 | 91,148.11 | | 31,704.13 | 59,443.98 | $ 73,673.93 | $ 31,704.13 | $ 41,969.80 |
| B31008 | MG Colombian Boutique | 15,882.39 | 6,064.34 | 162.14 | - | - | 9,655.91 | 15,882.39 | | 3,906.88 | 11,975.51 | $ 9,655.91 | $ 3,906.88 | $ 5,749.03 |
| B4D104 | The Children's Place | 79,806.25 | 17,603.78 | 17,603.78 | 17,603.78 | 15,353.78 | 11,641.13 | 79,806.25 | | 19,382.81 | 60,423.44 | $ 26,994.91 | $ 19,382.81 | $ 7,612.10 |
| B4E106 | SO CAL PF LYNWOOD, LLC-Planet Fitness | 450,201.81 | - | 56,117.80 | (44,248.47) | 56,117.80 | 382,214.68 | 450,201.81 | | 11,289.09 | 438,912.72 | $ 438,332.48 | $ 11,289.09 | $ 427,043.39 |
| B7100 | La Curacao | 45,555.16 | - | - | - | - | - | 45,555.16 | | | 45,555.16 | $ 45,555.16 | $ - | $ 45,555.16 |
| B7101 | Don Roberto Jewelers | 475.22 | 475.22 | - | - | - | - | 475.22 | | | 475.22 | $ - | $ - | $ - |
| B7102 | GRUPO CONCORDIA LA | 23,710.92 | 6,849.01 | 6,849.01 | (2,505.03) | - | 12,517.93 | 23,710.92 | | 517.93 | 23,192.99 | $ 12,517.93 | $ 517.93 | $ 12,000.00 |
| B8100 | La Huasteca | 1,084,471.59 | 35,745.91 | 35,745.91 | 14,581.15 | 35,745.91 | 962,652.71 | 1,084,471.59 | | 783,590.14 | 300,881.45 | $ 998,398.62 | $ 783,590.14 | $ 214,808.48 |
| B8101 | Perfumes and Hair Products | 6,909.89 | - | - | - | - | 6,909.89 | 6,909.89 | | 693.38 | 6,216.51 | $ 6,909.89 | $ 693.38 | $ 6,216.51 |
| B8102 | Candle Light Bakery | 0.01 | 0.01 | - | - | - | - | 0.01 | | 14,565.63 | (14,565.62) | $ - | $ 14,565.63 | $ (14,565.63) |
| B8106 | Wedding Chapel | 2,919.99 | 973.33 | 973.33 | 973.33 | - | - | 2,919.99 | | 3,026.11 | (106.12) | $ - | $ 3,026.11 | $ (3,026.11) |
| B8107 | Professional Documents, Inc. | 22,465.80 | 2,614.02 | 2,614.02 | 427.66 | 2,614.02 | 14,196.08 | 22,465.80 | | 18,950.52 | 3,515.28 | $ 16,810.10 | $ 18,950.52 | $ (2,140.42) |
| B8108 | Una Mexicana Que Fruta Vendia | 51,473.17 | 3,846.19 | 3,846.19 | 2,254.65 | 3,846.19 | 37,679.95 | 51,473.17 | | 17,414.95 | 34,058.22 | $ 41,526.14 | $ 17,414.95 | $ 24,111.19 |
| B8109 | Hermandad Mexicana Legal Centers | 848.57 | 848.57 | - | - | - | - | 848.57 | | | 848.57 | $ - | $ - | $ - |
| B8110 | Rosy's Beauty Salon | 15,065.37 | 0.01 | 4,356.51 | 4,356.51 | 4,356.51 | 1,995.83 | 15,065.37 | | 14,339.72 | 725.65 | $ 6,352.34 | $ 14,339.72 | $ (7,987.38) |
| B8113 | Farmers Insurance Agency | 7,077.36 | 3,344.12 | 3,344.12 | 389.12 | - | - | 7,077.36 | | | 7,077.36 | $ - | $ - | $ - |
| B8201 | MEAN CHIX, Inc - Hot Chix | 5,709.70 | 5,709.70 | - | - | - | - | 5,709.70 | | 6,872.14 | (1,162.44) | $ - | $ 6,872.14 | $ (6,872.14) |
| B8202-1 | Dulce Vida | 325.19 | 325.19 | - | - | - | - | 325.19 | | | 325.19 | $ - | $ - | $ - |
| B8202-2 | FARO OPTOMETRY | 10,869.97 | 3,647.15 | 3,666.88 | 3,555.94 | - | - | 10,869.97 | | 6,300.32 | 4,569.65 | $ - | $ 6,300.32 | $ (6,300.32) |
| B8203 | First Aid Urgent Care, Inc | 173.40 | 173.40 | - | - | - | - | 173.40 | | | 173.40 | $ - | $ - | $ - |
| B8204 | JPL EVENT ENTERPRISE LLC | 123,050.52 | 8,269.74 | 8,269.74 | 14,091.19 | 8,269.74 | 84,150.11 | 123,050.52 | | 24,650.06 | 98,400.46 | $ 92,419.85 | $ 24,650.06 | $ 67,769.79 |

Page 4 of 6

**PLAMEX INVESTMENT LLC**

**AR Aging as of 06/30/21**

Current and Inactive tenants

| Suite ID | Occupant Name | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | over 90 days, AR | BD reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B8206 | Family Acupuncture & Herb Clinic | 5,268.18 | 5,268.17 | 0.01 | - | - | | 5,268.18 | | | 5,268.18 | $ - | $ - | $ - |
| B8207 | Sang Gyu Shin | 1,684.39 | 1,523.20 | 161.19 | - | - | | | 1,684.39 | | 1,684.39 | $ - | $ - | $ - |
| C1258 | COMEX Korean BBQ, LLC | 833,722.63 | 29,328.51 | 29,328.51 | 23,622.28 | 28,747.75 | 722,695.58 | 833,722.63 | | 634,719.33 | 199,003.30 | $ 751,443.33 | $ 634,719.33 | $ 116,724.00 |
| 105SIGN | TMC | 408,579.50 | - | - | - | - | 408,579.50 | | 408,579.50 | 408,579.50 | - | $ 408,579.50 | $ 408,579.50 | $ - |
| 105SIGN | iKahan Media, Inc. (old) | 9,965.64 | - | - | - | - | 9,965.64 | | 9,965.64 | 9,965.64 | - | $ 9,965.64 | $ 9,965.64 | $ - |
| A2E | L.A.Care Health Plan | 830.24 | - | - | - | - | 830.24 | | 830.24 | 830.24 | - | $ 830.24 | $ 830.24 | $ - |
| B11310 | Tamales La Gurea Estilo Sinaloa | 24,108.22 | - | - | - | - | 24,108.22 | | 24,108.22 | 24,108.22 | - | $ 24,108.22 | $ 24,108.22 | $ - |
| B11311 | Bionicos Frutas y Jugos Naturales | 38.06 | - | - | - | - | 38.06 | | 38.06 | 38.06 | - | $ 38.06 | $ 38.06 | $ - |
| B11313 | Farmacia Natural | (1,332.20) | - | - | (1,843.01) | - | 510.81 | | (1,332.20) | 510.81 | (1,843.01) | $ 510.81 | $ 510.81 | $ - |
| B11316 | Alma De Mexico | 41,517.47 | - | - | (2,130.94) | - | 43,648.41 | | 41,517.47 | 43,648.41 | (2,130.94) | $ 43,648.41 | $ 43,648.41 | $ - |
| B11324 | PLAZA CAR WASH, LLC | 11,797.11 | - | - | 480.98 | - | 11,316.13 | | 11,797.11 | 11,316.13 | 480.98 | $ 11,316.13 | $ 11,316.13 | $ - |
| B11324 | Ezequiel Juarez Lopez | 3,852.84 | - | - | - | - | 3,852.84 | | 3,852.84 | 3,852.84 | - | $ 3,852.84 | $ 3,852.84 | $ - |
| B11325 | Airbrush Nation | 41,667.29 | - | - | - | - | 41,667.29 | | 41,667.29 | 41,667.29 | - | $ 41,667.29 | $ 41,667.29 | $ - |
| B13001 | Barbacoa Actopan | 4,599.23 | - | - | - | - | 4,599.23 | | 4,599.23 | 4,599.23 | - | $ 4,599.23 | $ 4,599.23 | $ - |
| B13001 | Lamajoon Mediterranean Shish Kabob | 9,986.02 | - | - | - | - | 9,986.02 | | 9,986.02 | 9,986.02 | - | $ 9,986.02 | $ 9,986.02 | $ - |
| B13003 | YOSHIHARU RAMEN EXPRESS | (1,811.82) | - | - | (1,811.82) | - | - | | (1,811.82) | | (1,811.82) | $ - | $ - | $ - |
| B13003 | RYU JOO YEON | (1,461.00) | - | (500.00) | (961.00) | - | - | | (1,461.00) | | (1,461.00) | $ - | $ - | $ - |
| B13003 | Ricos Tacos El Tio II, Inc. | 66,317.14 | - | - | - | - | 66,317.14 | | 66,317.14 | 66,317.14 | - | $ 66,317.14 | $ 66,317.14 | $ - |
| B21102 | Blue Vibes | 790.00 | - | - | - | - | 790.00 | | 790.00 | 790.00 | - | $ 790.00 | $ 790.00 | $ - |
| B21108 | YOUNGEVITY | 3,632.20 | - | - | 71.53 | - | 3,560.67 | | 3,632.20 | 3,560.67 | 71.53 | $ 3,560.67 | $ 3,560.67 | $ - |
| B21202 | Mobile Exclusive T-Mobile | 57,537.35 | - | - | - | - | 57,537.35 | | 57,537.35 | 57,537.35 | - | $ 57,537.35 | $ 57,537.35 | $ - |
| B21202 | Cell Phone T-mobile (old) | 16,019.19 | - | - | - | - | 16,019.19 | | 16,019.19 | 16,019.19 | - | $ 16,019.19 | $ 16,019.19 | $ - |
| B21204 | Flor Paredes | 219.46 | - | - | - | - | 219.46 | | 219.46 | 219.46 | - | $ 219.46 | $ 219.46 | $ - |
| B21205 | MILICO, LLC | 18,324.98 | - | - | - | - | 18,324.98 | | 18,324.98 | 18,324.98 | - | $ 18,324.98 | $ 18,324.98 | $ - |
| B21207/8 | Casa de Michocan | 14,115.91 | - | - | - | 2,339.72 | 11,776.19 | | 14,115.91 | 18,257.57 | (4,141.66) | $ 14,115.91 | $ 18,257.57 | $ (4,141.66) |
| B21210 | Lavanderia Burbuja | (7,016.01) | - | - | (7,016.01) | - | - | | (7,016.01) | | (7,016.01) | $ - | $ - | $ - |
| B31001 | Abigail Perez | 1,772.92 | - | - | - | - | 1,772.92 | | 1,772.92 | 1,772.92 | - | $ 1,772.92 | $ 1,772.92 | $ - |
| B31008 | Moxi Shoes | 13,540.26 | - | - | - | - | 13,540.26 | | 13,540.26 | 13,540.26 | - | $ 13,540.26 | $ 13,540.26 | $ - |
| B44B | FOOT LOCKER RETAIL, INC | (241.94) | - | - | - | - | (241.94) | | (241.94) | | (241.94) | $ (241.94) | $ - | $ (241.94) |
| B44B | Viva Movil, LLC | 4,724.21 | - | - | - | - | 4,724.21 | | 4,724.21 | 4,724.21 | - | $ 4,724.21 | $ 4,724.21 | $ - |
| B4E106 | Metro Fusion, Inc. (Men's Land) | 4,845.62 | - | - | - | - | 4,845.62 | | 4,845.62 | 4,845.62 | - | $ 4,845.62 | $ 4,845.62 | $ - |
| B4E106 | PAVI Inc. (old) | 136,377.47 | - | - | - | - | 136,377.47 | | 136,377.47 | 136,377.47 | - | $ 136,377.47 | $ 136,377.47 | $ - |
| B4F107 | Anna's Linen #004 | 74,165.71 | - | - | - | - | 74,165.71 | | 74,165.71 | 74,165.71 | - | $ 74,165.71 | $ 74,165.71 | $ - |
| B7101 | BEECRAZEE INC - Mauya | 1,414.13 | - | - | - | - | 1,414.13 | | 1,414.13 | 1,414.13 | - | $ 1,414.13 | $ 1,414.13 | $ - |
| B7101 | BRANDEN AND CO. JEWELERS | 94,046.86 | - | - | 1,051.22 | - | 92,995.64 | | 94,046.86 | 92,995.64 | 1,051.22 | $ 92,995.64 | $ 92,995.64 | $ - |
| B7101 | Raul Solis | 5,500.00 | - | - | - | - | 5,500.00 | | 5,500.00 | 5,500.00 | - | $ 5,500.00 | $ 5,500.00 | $ - |
| B7102 | AIO Wireless | 2,347.62 | - | - | - | - | 2,347.62 | | 2,347.62 | 2,347.62 | - | $ 2,347.62 | $ 2,347.62 | $ - |
| B7103 | IVETTE BY MITZY | (4,694.90) | - | - | (4,694.90) | - | - | | (4,694.90) | | (4,694.90) | $ - | $ - | $ - |
| B8101 | Miguel Chavarria & Viney Sharm | 123,443.44 | - | - | - | - | 123,443.44 | | 123,443.44 | 123,443.44 | - | $ 123,443.44 | $ 123,443.44 | $ - |
| B8105 | Victoria Casas | 329.66 | - | - | - | - | 329.66 | | 329.66 | 329.66 | - | $ 329.66 | $ 329.66 | $ - |
| B8112 | Militar's Cut Unisex | 60.99 | - | - | - | - | 60.99 | | 60.99 | 60.99 | - | $ 60.99 | $ 60.99 | $ - |
| B8201 | SNOW FACTORY | 75,407.62 | - | - | - | - | 75,407.62 | | 75,407.62 | 75,407.62 | - | $ 75,407.62 | $ 75,407.62 | $ - |
| B8203 | Lynwood Medical | (579.18) | - | - | (579.18) | - | - | | (579.18) | | (579.18) | $ - | $ - | $ - |
| C1258 | HomeTown Buffet | 58,537.33 | - | - | - | - | 58,537.33 | | 58,537.33 | 58,537.33 | - | $ 58,537.33 | $ 58,537.33 | $ - |
| | **BLDG 200PMO** | **5,572,041.50** | **223,412.99** | **262,060.23** | **62,046.86** | **257,790.01** | **4,766,731.41** | **4,258,766.86** | **1,313,274.64** | **3,803,210.71** | **1,768,830.79** | **5,024,521.42** | **3,803,210.71** | **1,221,310.71** |
| | **Grand Total** | **$ 9,427,781** | **$ 444,094** | **$ 488,338** | **$ 219,713** | **$ 446,045** | **$ 7,829,591** | **$ 6,842,563** | **$ 2,585,217** | **$ 6,179,714** | **$ 3,248,067** | **$ 8,275,636** | **$ 6,179,714** | **$ 2,095,922** |
| | | | | | | | | - | | | | $ 1,152,145 | | |
| | Total Aging | $ 9,427,781 | | | | | | | | | | $ 9,427,781 | $ 6,179,714 | |
| 25620-0000 | Prepaid Rent per TB, 06/30/21 | 93,054.74 | | | | | | | | | | $ 93,055 | | |
| | Tamales-Overstated by $0.30 | 0.30 | | | | | | | | | | $ 0 | | |
| | Chuck E Cheese Prepaid Rent | (2,672.72) | | | | | | | | | | $ (2,673) | | |
| | Top Fashion PPD rent | (1,000.00) | | | | | | | | | | $ (1,000) | | |
| | **Total Adjusted AR, 06/30/21** | **$9,517,163.16** | | | | | | | | | | | | |
| 11000-0000 | AR Per Trial Balance, 06/30/21 | $9,517,163.16 | | | | | | | **$6,179,714.21** | | | $ 9,517,163 | $ 6,179,714 | $ 3,337,449 |
| | Difference | $0.00 | | | | | | | | | | | | |

**PLAMEX INVESTMENT LLC**

**AR Aging as of 06/30/21**

Current and Inactive tenants

| Suite ID | Occupant Name | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | | over 90 days, AR | BD reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 11110-0000 | Allowance for BD | 6,179,714.21 | | | | | |
| | | | | | | | | | Difference | $0.00 | | | | | |

**PLAMEX INVESTMENT, LLC**
**Post BK11 Expenses**
**AP Aging Report as of 06/30/21**

| Invoice Number | Invoice Date | Due Date | Entity | Invoice Reference | Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **900GPM Greenland Property Management, LLC** | | | | | | | | | | |
| 06-2021IN | 6/30/2021 | 6/30/2021 | 200PMI | PLX-IN Maint Crew 06/21 | 441.07 | 441.07 | | | | | 441.07 |
| 06-2021LTC | 6/30/2021 | 6/30/2021 | 200PML | PLX-LTC Maint Crew 06/21 | 2,117.12 | 2,117.12 | | | | | 2,117.12 |
| 06-2021OUT | 6/30/2021 | 6/30/2021 | 200PMO | PLX-OUT Maint Crew 06/21 | 441.07 | 441.07 | | | | | 441.07 |
| 06-2021OUT | 6/30/2021 | 6/30/2021 | 200PMO | PLX-OUT Maint Crew 06/21 | 2,117.12 | 2,117.12 | | | | | 2,117.12 |
| IN202106 | 6/30/2021 | 6/30/2021 | 200PMI | PLX-IN Mgmt Fee 06/21 | 9,511.69 | 9,511.69 | | | | | 9,511.69 |
| LTC202106 | 6/30/2021 | 6/30/2021 | 200PML | PLX-LTC Mgmt Fee 06/21 | 7,905.59 | 7,905.59 | | | | | 7,905.59 |
| OUT202106 | 6/30/2021 | 6/30/2021 | 200PMO | PLX-OUT Mgmt Fee 06/21 | 17,272.63 | 17,272.63 | | | | | 17,272.63 |
| **Vendor:** | **ABZPESTC ABZ Pest Control** | | | | | | | | | | |
| 475534 | 6/1/2021 | 6/1/2021 | 200PMO | Bird Control 06/21 | 91.40 | 91.40 | | | | | 91.40 |
| 475535 | 6/17/2021 | 6/17/2021 | 200PML | Bird Control 06/21 | 134.60 | 134.60 | | | | | 134.60 |
| **Vendor:** | **ATT AT&T** | | | | | | | | | | |
| 1154-051921 | 5/19/2021 | 5/19/2021 | 200PMO | 609-1154 Elev 5/19-6/18/21 | 109.26 | 109.26 | | | | | 109.26 |
| 1154-051921 | 5/19/2021 | 5/19/2021 | 200PMO | 609-1154 Elev Utility Deposit | (109.06) | (109.06) | | | | | (109.06) |
| 1154-051921 | 5/19/2021 | 5/19/2021 | 200PMO | 609-1154 Elev Overpaid | (181.29) | (181.29) | | | | | (181.29) |
| 1154-051921 | 5/19/2021 | 5/19/2021 | 200PMO | 609-1154 Elev 4/19-5/18/21 | 109.38 | 109.38 | | | | | 109.38 |
| OUT-052021 | 5/20/2021 | 5/20/2021 | 200PMO | 764-5420 Signage 5/20-6/19/21 | 72.76 | 72.76 | | | | | 72.76 |
| OUT-052021 | 5/20/2021 | 5/20/2021 | 200PMO | 764-5420 Utility Deposit | (72.52) | (72.52) | | | | | (72.52) |
| OUT-052021 | 5/20/2021 | 5/20/2021 | 200PMO | 764-5420 Overpaid | (180.16) | (180.16) | | | | | (180.16) |
| OUT-052021 | 5/20/2021 | 5/20/2021 | 200PMO | 764-5420 Signage 4/20-5/19/21 | 72.88 | 72.88 | | | | | 72.88 |
| **Vendor:** | **BETTERBE Better & Best Building Service Inc** | | | | | | | | | | |
| 12301. | 3/15/2021 | 3/15/2021 | 200PMI | Janitorial 03/21 - Rate Incr | 391.00 | | | | 391.00 | | 391.00 |
| 12302. | 3/15/2021 | 3/15/2021 | 200PML | Janitorial 03/21 - Rate Incr | 857.00 | | | | 857.00 | | 857.00 |
| 12303. | 3/15/2021 | 3/15/2021 | 200PMO | Janitorial 03/21 - Rate Incr | 2,093.36 | | | | 2,093.36 | | 2,093.36 |
| 12303. | 3/15/2021 | 3/15/2021 | 200PMI | Janitorial 03/21 - Rate Incr | 1,223.64 | | | | 1,223.64 | | 1,223.64 |
| 12310 | 4/15/2021 | 4/15/2021 | 200PMI | Janitorial 04/21-Rate Incr | 391.00 | | | 391.00 | | | 391.00 |
| 12311 | 4/15/2021 | 4/15/2021 | 200PML | Janitorial 04/21-Rate Incr | 857.00 | | | 857.00 | | | 857.00 |
| 12312 | 4/15/2021 | 4/15/2021 | 200PMO | Janitorial 04/21-Rate Incr | 2,093.36 | | | 2,093.36 | | | 2,093.36 |
| 12312 | 4/15/2021 | 4/15/2021 | 200PMO | Janitorial 04/21-Rate Incr | 1,223.64 | | | 1,223.64 | | | 1,223.64 |
| 12319 | 5/15/2021 | 5/15/2021 | 200PMI | Janitorial 05/21-Rate Incr | 391.00 | | 391.00 | | | | 391.00 |
| 12320 | 5/15/2021 | 5/15/2021 | 200PML | Janitorial 05/21-Rate Incr | 857.00 | | 857.00 | | | | 857.00 |
| 12321 | 5/15/2021 | 5/15/2021 | 200PMO | Janitorial 05/21-Rate incr | 2,093.36 | | 2,093.36 | | | | 2,093.36 |

**PLAMEX INVESTMENT, LLC**
**Post BK11 Expenses**
**AP Aging Report as of 06/30/21**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12321 | 5/15/2021 | 5/15/2021 | 200PMI | Janitorial 05/21-Rate incr | 1,223.64 | | 1,223.64 | | | | 1,223.64 |
| 12328 | 6/15/2021 | 6/15/2021 | 200PMI | 2nd Flr Arcade Buffing 06/21 | 140.00 | 140.00 | | | | | 140.00 |
| 12329 | 6/15/2021 | 6/15/2021 | 200PMI | Janitorial 06/21 | 5,083.00 | 5,083.00 | | | | | 5,083.00 |
| 12329 | 6/15/2021 | 6/15/2021 | 200PMI | Janitorial 06/21-Rate Incr | 391.00 | 391.00 | | | | | 391.00 |
| 12330 | 6/15/2021 | 6/15/2021 | 200PML | Janitorial 06/21 | 9,223.00 | 9,223.00 | | | | | 9,223.00 |
| 12330 | 6/15/2021 | 6/15/2021 | 200PML | Janitorial 06/21 - Rate Incr | 857.00 | 857.00 | | | | | 857.00 |
| 12330 | 6/15/2021 | 6/15/2021 | 200PML | PressureWash 06/21 | 600.00 | 600.00 | | | | | 600.00 |
| 12330 | 6/15/2021 | 6/15/2021 | 200PML | Sweeping 06/21 | 1,312.00 | 1,312.00 | | | | | 1,312.00 |
| 12331 | 6/15/2021 | 6/15/2021 | 200PMO | Janitorial 06/21 | 24,321.96 | 24,321.96 | | | | | 24,321.96 |
| 12331 | 6/15/2021 | 6/15/2021 | 200PML | Janitorial 06/21 | 14,217.04 | 14,217.04 | | | | | 14,217.04 |
| 12331 | 6/15/2021 | 6/15/2021 | 200PMI | Sweeping 06/21 | 806.78 | 806.78 | | | | | 806.78 |
| 12331 | 6/15/2021 | 6/15/2021 | 200PMO | Sweeping 06/21 | 1,380.22 | 1,380.22 | | | | | 1,380.22 |
| 12331 | 6/15/2021 | 6/15/2021 | 200PMI | PressureWash 06/21 | 885.36 | 885.36 | | | | | 885.36 |
| 12331 | 6/15/2021 | 6/15/2021 | 200PMO | PressureWash 06/21 | 1,514.64 | 1,514.64 | | | | | 1,514.64 |
| 12331 | 6/15/2021 | 6/15/2021 | 200PMO | Janitorial 06/21-Rate Incr | 2,093.36 | 2,093.36 | | | | | 2,093.36 |
| 12331 | 6/15/2021 | 6/15/2021 | 200PMI | Janitorial 06/21-Rate Incr | 1,223.64 | 1,223.64 | | | | | 1,223.64 |
| **Vendor:** | **BROADSIG Broadsign International Inc.** | | | | | | | | | | |
| INV-00030423 | 6/30/2021 | 6/30/2021 | 200PMO | subscription 6/2021 | 431.25 | 431.25 | - | - | - | | 431.25 |
| **Vendor:** | **CITYOFLY City of Lynwood** | | | | | | | | | | |
| 3100-060121 | 6/1/2021 | 6/15/2021 | 200PMI | 834261000_3100 4/1-5/31/21 | 466.96 | 466.96 | | | | | 466.96 |
| 3100-060121 | 6/1/2021 | 6/15/2021 | 200PMI | 834261000_3100 Utility Deposit | (466.96) | (466.96) | | | | | (466.96) |
| 8801-060121 | 6/1/2021 | 6/15/2021 | 200PMI | 832228801_3100 4/1-5/31/2021 | 296.74 | 296.74 | | | | | 296.74 |
| 8801-060121 | 6/1/2021 | 6/15/2021 | 200PMI | 832228801_3100 Utility Deposit | (296.74) | (296.74) | | | | | (296.74) |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834295000_N6 4/1-5/31/21 | 172.94 | 172.94 | | | | | 172.94 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834298000_11225 4/1-5/31/21 | 95.58 | 95.58 | | | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834297000_11221 4/1-5/31/21 | 172.94 | 172.94 | | | | | 172.94 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834320000_11331-37 4/1-5/31/21 | 95.58 | 95.58 | | | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834330000_11369-91 4/1-5/31/21 | 95.58 | 95.58 | | | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834296000_11215 4/1-5/31/21 | 95.58 | 95.58 | | | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834300000_11247 4/1-5/31/21 | 95.58 | 95.58 | | | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | LTC Wtr Fire Utility Deposits | (823.78) | (823.78) | | | | | (823.78) |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834294000 3180 4/1-5/31/21 | 296.74 | 296.74 | | | | | 296.74 |

**PLAMEX INVESTMENT, LLC**
**Post BK11 Expenses**
**AP Aging Report as of 06/30/21**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834292000 3160 4/1-5/31/21 | 172.94 | 172.94 | | | | | 172.94 |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834291000 3150 4/1-5/31/21 | 172.94 | 172.94 | | | | | 172.94 |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834294000 3180 Utility Deposit | (296.74) | (296.74) | | | | | (296.74) |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834292000 3160 Utility Deposit | (172.94) | (172.94) | | | | | (172.94) |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834291000 3150 Utility Deposit | (172.94) | (172.94) | | | | | (172.94) |
| **Vendor:** | **CONTEMPO Contemporary Information Corp.** | | | | | | | | | | |
| 550130 | 6/29/2021 | 6/29/2021 | 200PMO | PM Credit Checks | 40.00 | 40.00 | | | | | 40.00 |
| 550130 | 6/29/2021 | 6/29/2021 | 200PMI | Dong Lee Credit checks | 40.00 | 40.00 | | | | | 40.00 |
| **Vendor:** | **EPAXSYST Epax Systems, Inc.** | | | | | | | | | | |
| 27781 | 6/1/2021 | 6/1/2021 | 200PMO | 30YD Trash Comp 06/21 | 414.00 | 414.00 | | | | | 414.00 |
| 27781 | 6/1/2021 | 6/1/2021 | 200PMI | 30YD Trash Comp 06/21 | 241.99 | 241.99 | | | | | 241.99 |
| **Vendor:** | **FIRSTINS First Insurance Funding Corp.** | | | | | | | | | | |
| 06.17.21 | 6/17/2021 | 6/17/2021 | 200PMI | PM 20-21 EQ Insurance | 2,768.10 | 2,768.10 | | | | | 2,768.10 |
| 06.17.21 | 6/17/2021 | 6/17/2021 | 200PMO | PM 20-21 EQ Insurance | 5,219.34 | 5,219.34 | | | | | 5,219.34 |
| 06.17.21 | 6/17/2021 | 6/17/2021 | 200PMO | PM 20-21 EQ Insurance | 5,289.82 | 5,289.82 | | | | | 5,289.82 |
| **Vendor:** | **GALINDOJ Jesus H. Galindo** | | | | | | | | | | |
| 0106130 | 6/8/2021 | 6/8/2021 | 200PMO | Rem Grease frm Main Trap | 450.00 | 450.00 | | | | | 450.00 |
| 0106131 | 6/16/2021 | 6/16/2021 | 200PMO | Fix water leak B8107 | 420.00 | 420.00 | | | | | 420.00 |
| 0106133 | 6/29/2021 | 6/29/2021 | 200PMO | Clean Main Lines - RR | 150.00 | 150.00 | | | | | 150.00 |
| **Vendor:** | **GASCOMPA The Gas Company** | | | | | | | | | | |
| 05.18.21 | 5/18/2021 | 5/18/2021 | 200PMI | MainBldg 4/15-5/14/21 | 464.94 | | 464.94 | | | | 464.94 |
| 05.18.21 | 5/18/2021 | 5/18/2021 | 200PMI | Utility Deposit applied | (600.00) | | (600.00) | | | | (600.00) |
| 06.17.21 | 6/17/2021 | 7/8/2021 | 200PMI | MainBldg 5/14-6/15/21 | 537.62 | 537.62 | | | | | 537.62 |
| **Vendor:** | **GTOSECUR GTO Security** | | | | | | | | | | |
| PILTC053121. | 5/31/2021 | 5/31/2021 | 200PML | Security 5/16-5/31/21 | 7,326.00 | | 7,326.00 | | | | 7,326.00 |
| PILTC053121. | 5/31/2021 | 5/31/2021 | 200PML | Security 5/16-5/31/21 PAID | (7,104.00) | | (7,104.00) | | | | (7,104.00) |
| PILTC061521 | 6/15/2021 | 6/15/2021 | 200PMO | Security 6/1-6/15/21 | 6,660.00 | 6,660.00 | | | | | 6,660.00 |
| PIPME061521 | 6/15/2021 | 6/15/2021 | 200PMO | Security 6/1-6/15/21 | 18,375.42 | 18,375.42 | | | | | 18,375.42 |
| PIPME061521 | 6/15/2021 | 6/15/2021 | 200PMI | Security 6/1-6/15/21 | 10,741.08 | 10,741.08 | | | | | 10,741.08 |
| PILTC063021 | 6/30/2021 | 6/30/2021 | 200PMO | Security 6/16-6/30/21 | 6,660.00 | 6,660.00 | | | | | 6,660.00 |
| PIPME063021 | 6/30/2021 | 6/30/2021 | 200PMO | Security 6/16-6/30/21 | 18,278.86 | 18,278.86 | | | | | 18,278.86 |
| PIPME063021 | 6/30/2021 | 6/30/2021 | 200PMI | Security 6/16-6/30/21 | 10,684.64 | 10,684.64 | | | | | 10,684.64 |

**PLAMEX INVESTMENT, LLC**
**Post BK11 Expenses**
**AP Aging Report as of 06/30/21**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **K9FINANC K-9 Financial, LLC** | | | | | | | | | | |
| 18151 | 6/1/2021 | 6/1/2021 | 200PMO | CV-04 Vertical Compactor 06/21 | 214.99 | 214.99 | | | | | 214.99 |
| **Vendor:** | **KONE Kone Inc.** | | | | | | | | | | |
| 959876159 | 6/1/2021 | 6/1/2021 | 200PMO | OUT_Pass & Esc 06/21 | 2,389.69 | 2,389.69 | | | | | 2,389.69 |
| 959876160 | 6/1/2021 | 6/1/2021 | 200PML | N6_Pass Elev 06/21 | 464.81 | 464.81 | | | | | 464.81 |
| 959876161 | 6/1/2021 | 6/1/2021 | 200PMI | IN_Pass & Esc 06/21 | 464.81 | 464.81 | | | | | 464.81 |
| 959876161. | 6/1/2021 | 6/1/2021 | 200PMI | IN_Pass & Esc 06/21 | 3,097.24 | 3,097.24 | | | | | 3,097.24 |
| 1158165279 | 6/17/2021 | 6/17/2021 | 200PMO | EmergCall 6/8/21 #3 UP Esc | 2,706.99 | 2,706.99 | | | | | 2,706.99 |
| **Vendor:** | **MUZAK Muzak** | | | | | | | | | | |
| 56232617 | 7/1/2021 | 7/1/2021 | 200PMI | Mood Media 07/21 | 105.90 | 105.90 | | | | | 105.90 |
| **Vendor:** | **POINTEXT Point Exterminators Inc** | | | | | | | | | | |
| 30731 | 6/30/2021 | 6/30/2021 | 200PMI | Pest Control 6/30/21 | 660.00 | 660.00 | | | | | 660.00 |
| **Vendor:** | **REGENFSS Regency Fire & Security Services** | | | | | | | | | | |
| 13147 | 6/14/2021 | 6/14/2021 | 200PML | Issues w/ Sprinkler devices | 395.00 | 395.00 | | | | | 395.00 |
| **Vendor:** | **RODRIGJO Jose Rodriguez** | | | | | | | | | | |
| 06.30.21 | 6/30/2021 | 6/30/2021 | 200PMO | Landscaping 06/21 | 1,000.00 | 1,000.00 | | | | | 1,000.00 |
| 06.30.21 | 6/30/2021 | 6/30/2021 | 200PMO | Landscaping 06/21 | 1,000.00 | 1,000.00 | | | | | 1,000.00 |
| **Vendor:** | **SOCALEDI So. Cal. Edison Co.** | | | | | | | | | | |
| 6984-061621 | 6/16/2021 | 6/16/2021 | 200PMO | 700432206984 N6 4/12-5/10/21 | 422.66 | 422.66 | | | | | 422.66 |
| 6984-061621 | 6/16/2021 | 6/16/2021 | 200PMO | 700432206984 N6 4/12-5/10/21 | (23.32) | (23.32) | | | | | (23.32) |
| 6984-061621 | 6/16/2021 | 6/16/2021 | 200PML | 700432206984 N6 4/12-5/10/21 | 427.66 | 427.66 | | | | | 427.66 |
| 6984-061621 | 6/16/2021 | 6/16/2021 | 200PML | 700432206984 N6 4/12-5/10/21 | (3,462.70) | (3,462.70) | | | | | (3,462.70) |
| 87954-062121 | 6/21/2021 | 6/21/2021 | 200PMO | 700128787954 1210 5/20-6/20/21 | 124.37 | 124.37 | | | | | 124.37 |
| 98212-062121 | 6/21/2021 | 6/21/2021 | 200PMO | 700611698212 #201 5/20-6/20/21 | 2,100.81 | 2,100.81 | | | | | 2,100.81 |
| 98212-062121 | 6/21/2021 | 6/21/2021 | 200PMO | 700611698212 #200 5/20-6/20/21 | 924.76 | 924.76 | | | | | 924.76 |
| 98212-062121 | 6/21/2021 | 6/21/2021 | 200PMO | 700611698212 #203 5/20-6/20/21 | 353.32 | 353.32 | | | | | 353.32 |
| LTC-062121 | 6/21/2021 | 6/21/2021 | 200PML | 700616416048 11247 5/20-6/20/2 | 619.92 | 619.92 | | | | | 619.92 |
| LTC-062121 | 6/21/2021 | 6/21/2021 | 200PML | 700551674006 11369 5/20-6/20/2 | 122.16 | 122.16 | | | | | 122.16 |
| LTC-062121 | 6/21/2021 | 6/21/2021 | 200PML | 700243254119 11225 5/20-6/20/2 | 249.94 | 249.94 | | | | | 249.94 |
| LTC-062121 | 6/21/2021 | 6/21/2021 | 200PML | 700523189045 11329 5/20-6/20/2 | 92.26 | 92.26 | | | | | 92.26 |
| LTC-062121 | 6/21/2021 | 6/21/2021 | 200PML | 700553471839 11217 5/20-6/20/2 | 86.63 | 86.63 | | | | | 86.63 |
| LTC-062121 | 6/21/2021 | 6/21/2021 | 200PML | 700093978593 11221 5/20-6/20/2 | 447.20 | 447.20 | | | | | 447.20 |

**PLAMEX INVESTMENT, LLC**
**Post BK11 Expenses**
**AP Aging Report as of 06/30/21**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LTC-062121 | 6/21/2021 | 6/21/2021 | 200PML | 700523238959 Park 5/20-6/20/2 | 1,845.66 | 1,845.66 | | | | | 1,845.66 |
| OUT-062121 | 6/21/2021 | 6/21/2021 | 200PMO | 700359290771 3150 5/20-6/20/21 | 1,281.33 | 1,281.33 | | | | | 1,281.33 |
| OUT-062121 | 6/21/2021 | 6/21/2021 | 200PMO | 700378722703 3160 5/20-6/20/21 | 167.05 | 167.05 | | | | | 167.05 |
| OUT-062121 | 6/21/2021 | 6/21/2021 | 200PMO | 700440651846 3180 5/20-6/20/21 | 438.57 | 438.57 | | | | | 438.57 |
| OUT-062121 | 6/21/2021 | 6/21/2021 | 200PMO | 700262683219 Prod 5/20-6/20/21 | 6,590.53 | 6,590.53 | | | | | 6,590.53 |
| 12472-062221 | 6/22/2021 | 6/22/2021 | 200PMO | P2_3170 5/21-6/21/21 | 2,354.04 | 2,354.04 | | | | | 2,354.04 |
| 12472-062221 | 6/22/2021 | 6/22/2021 | 200PMO | P1_Imp Sign 5/21-6/21/21 | 3,278.29 | 3,278.29 | | | | | 3,278.29 |
| 12472-062221 | 6/22/2021 | 6/22/2021 | 200PMI | P1_Imp Sign 5/21-6/21/21 | 1,916.28 | 1,916.28 | | | | | 1,916.28 |
| **Vendor:** | **SUNPACCO SUN PAC CONTAINERS** | | | | | | | | | | |
| 3627419 | 6/1/2021 | 6/1/2021 | 200PMO | 22' Storage Container 06/21 | 77.00 | 77.00 | | | | | 77.00 |
| 3627420 | 6/1/2021 | 6/1/2021 | 200PMO | 26' Storage Container 06/21 | 97.00 | 97.00 | | | | | 97.00 |
| **Vendor:** | **TRICHEMT Tri-Chem Technology, Corp.** | | | | | | | | | | |
| 67945 | 6/4/2021 | 6/4/2021 | 200PMI | Wtr Treatment Svc 06/21 | 200.00 | 200.00 | | | | | 200.00 |
| **Vendor:** | **VERISONW Verizon Wireless** | | | | | | | | | | |
| 9880378180 | 5/22/2021 | 5/22/2021 | 200PMO | PM Billboard 4/23-5/22/21 | 60.08 | | 60.08 | | | | 60.08 |
| 9880378180 | 5/22/2021 | 5/22/2021 | 200PMO | 742304001-0001 Utility Deposit | (60.08) | | (60.08) | | | | (60.08) |
| 9882528060 | 6/22/2021 | 6/22/2021 | 200PMO | PM Billboard rfd 6/14-6/22/21 | (17.42) | (17.42) | | | | | (17.42) |
| **Vendor:** | **WASTERES Waste Resources, Inc.** | | | | | | | | | | |
| 0001518518 | 5/15/2021 | 5/15/2021 | 200PMO | 020938 3100 5/1-5/15/21 | 3,999.26 | 3,999.26 | | | | | 3,999.26 |
| 0001518518 | 5/15/2021 | 5/15/2021 | 200PMI | 020938 3100 5/1-5/15/21 | 2,337.70 | 2,337.70 | | | | | 2,337.70 |
| 0001520690 | 5/31/2021 | 5/31/2021 | 200PMO | 020938 3100 5/17-5/29/21 | 3,311.06 | 3,311.06 | | | | | 3,311.06 |
| 0001520690 | 5/31/2021 | 5/31/2021 | 200PMI | 020938 3100 5/17-5/29/21 | 1,935.43 | 1,935.43 | | | | | 1,935.43 |
| 00015211337 | 6/1/2021 | 6/1/2021 | 200PMO | 024758 11337 06/21 | 478.40 | 478.40 | | | | | 478.40 |
| 00015211337 | 6/1/2021 | 6/1/2021 | 200PMI | 024758 11337 06/21 | 0.62 | 0.62 | | | | | 0.62 |
| 0001521138 | 6/1/2021 | 6/1/2021 | 200PMO | 024759 11391 06/21 | 574.20 | 574.20 | | | | | 574.20 |
| 0001521138 | 6/1/2021 | 6/1/2021 | 200PMI | 024759 11391 06/21 | 0.62 | 0.62 | | | | | 0.62 |
| 0001521139 | 6/1/2021 | 6/1/2021 | 200PMO | 024760 11215 06/21 | 538.28 | 538.28 | | | | | 538.28 |
| 0001521139 | 6/1/2021 | 6/1/2021 | 200PMI | 024760 11215 06/21 | 0.60 | 0.60 | | | | | 0.60 |
| 0001521140 | 6/1/2021 | 6/1/2021 | 200PML | 024760 11247 06/21 | 478.40 | 478.40 | | | | | 478.40 |
| 0001521140 | 6/1/2021 | 6/1/2021 | 200PML | 024760 11247 06/21 | 0.58 | 0.58 | | | | | 0.58 |
| 0001521141 | 6/1/2021 | 6/1/2021 | 200PML | 024760 11301 06/21 | 478.40 | 478.40 | | | | | 478.40 |
| 0001521141 | 6/1/2021 | 6/1/2021 | 200PML | 024760 11301 06/21 | 0.69 | 0.69 | | | | | 0.69 |

**PLAMEX INVESTMENT, LLC**
**Post BK11 Expenses**
**AP Aging Report as of 06/30/21**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001521142 | 6/1/2021 | 6/1/2021 | 200PML | 024760 11331 06/21 | 478.40 | 478.40 | | | | | 478.40 |
| 0001521142 | 6/1/2021 | 6/1/2021 | 200PML | 024760 11331 06/21 | 0.69 | 0.69 | | | | | 0.69 |
| 0001521626 | 6/1/2021 | 6/1/2021 | 200PMO | 075644 3102 06/21 | 2,420.72 | 2,420.72 | | | | | 2,420.72 |
| 0001521627 | 6/1/2021 | 6/1/2021 | 200PMO | 075645 3170 06/21 | 3,201.48 | 3,201.48 | | | | | 3,201.48 |
| 0001521627 | 6/1/2021 | 6/1/2021 | 200PMO | 075645 3170 Extra 3YD Bins | 191.60 | 191.60 | | | | | 191.60 |
| 0001521628 | 6/1/2021 | 6/1/2021 | 200PMO | 075646 3180 06/21 | 523.92 | 523.92 | | | | | 523.92 |
| 0001521628 | 6/1/2021 | 6/1/2021 | 200PMO | 075646 3180 Extra 3YD Bins | 215.56 | 215.56 | | | | | 215.56 |
| **Vendor:** | **WOOSPOOL Woo's Pool Service** | | | | | | | | | | |
| 06222021 | 6/22/2021 | 6/22/2021 | 200PMO | Fountain Cleaning 06/21 | 820.43 | 820.43 | | | | | 820.43 |
| 06222021 | 6/22/2021 | 6/22/2021 | 200PMO | Fountain Cleaning 06/21 | 479.57 | 479.57 | | | | | 479.57 |
| **Vendor:** | **YOUNGELC Young Electric Sign Company** | | | | | | | | | | |
| INY-0293195 | 6/1/2021 | 6/1/2021 | 200PML | P-Lot Lights Maint 06/21 | 700.00 | 700.00 | | | | | 700.00 |
| INY-0293207 | 6/1/2021 | 6/1/2021 | 200PMO | Imperial Sign Maint 06/21 | 157.78 | 157.78 | | | | | 157.78 |
| INY-0293207 | 6/1/2021 | 6/1/2021 | 200PMI | Imperial Sign Maint 06/21 | 92.22 | 92.22 | | | | | 92.22 |
| INY-0293277 | 6/1/2021 | 6/1/2021 | 200PMO | P-Lot Lights Maint 06/21 | 567.99 | 567.99 | | | | | 567.99 |
| INY-0293277 | 6/1/2021 | 6/1/2021 | 200PMI | P-Lot Lights Maint 06/21 | 332.01 | 332.01 | | | | | 332.01 |
| INY-0293302 | 6/1/2021 | 6/1/2021 | 200PML | LB Sign Maint 06/21 | 250.00 | 250.00 | | | | | 250.00 |
| | | | | **Grand Total:** | **262,866.64** | **249,084.70** | **4,651.94** | **4,565.00** | **4,565.00** | **-** | **262,866.64** |

**Jesus H. Galindo Invoice from 01/2018**          (450.00)
**Adjusted Grand Total:**          262,416.64

**TB Balance 06/30/21**          262,416.64
**Difference**          -

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 6 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:10 PM |

**Bank**          **PMDIP-01**

**Axos Bank**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 5706 | |
| Reconciliation Date: | 7/1/2021 | |
| Statement Ending Date: | 6/30/2021 | |

| | |
|---|---|
| Opening Balance From Statement: | 932,442.14 |
| | |
| Less Cleared Withdrawals: | 452,616.42 |
| Add Cleared Deposits: | 1,385,617.10 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 1,865,442.82 |
| Ending Balance From Statement: | 1,865,442.82 |
| | |
| Difference: | 0.00 |

| Preparer | Approval | Approval | Approval |
|---|---|---|---|
| DW | | | |

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 6/1/2021 | 06/21 | 00014472 | CM | Plx tnt rcpts 5/26/21 | | 29,110.94 |
| 6/1/2021 | 06/21 | 00014475 | CM | Plx tnt rcpts 5/25/21 | | 10,640.00 |
| 6/1/2021 | 06/21 | 00014488 | CM | Plx ACH Rcpts 6/1/2021 | | 27,197.12 |
| 6/2/2021 | 06/21 | 00014499 | CM | Plx ACH Rcpts 6/2/21 | | 32,672.91 |
| 6/3/2021 | 06/21 | 00014500 | CM | Plx ACH Rcpts 6/3/21 | | 59,934.61 |
| 6/4/2021 | 06/21 | 00014501 | CM | Plx tnt rcpts 5/27/21 | | 13,125.66 |
| 6/4/2021 | 06/21 | 00014502 | CM | Plx tnt rcpts 5/26/21 | | 14,127.28 |
| 6/7/2021 | 06/21 | 00014503 | CM | Plx tnt rcpts 5/28/21 #1 | | 82,374.73 |
| 6/4/2021 | 06/21 | 00014504 | CM | Plx tnt rcpts 5/28/21 #2 | | 14,851.06 |
| 6/4/2021 | 06/21 | 00014509 | CM | Plx tnt rcpts 6/4/21 | | 12,370.47 |
| 6/7/2021 | 06/21 | 00014518 | CM | Plx tnt rcpts 6/2/21 | | 142,753.64 |
| 6/4/2021 | 06/21 | 00014519 | CM | Plx tnt rcpts 6/4/21 | | 2,040.00 |
| 6/7/2021 | 06/21 | 00014520 | CM | Plx tnt rcpts 6/7/21 | | 34,300.06 |
| 6/7/2021 | 06/21 | 00014521 | CM | Plx tnt rcpts 6/1/21 | | 78,219.34 |
| 6/9/2021 | 06/21 | 00014537 | CM | LA CURACAO ACH rcpt 6/9/21 | | 79,245.76 |
| 6/9/2021 | 06/21 | 00014538 | CM | Plx tnt rcpts 6/9/21 | | 8,463.00 |
| 6/9/2021 | 06/21 | 00014539 | CM | Plx tnt rcpts 6/9/21 | | 1,000.00 |
| 6/9/2021 | 06/21 | 00014542 | CM | Plx tnt rcpts 6/2/21 | | 44,699.19 |
| 6/9/2021 | 06/21 | 00014543 | CM | Plx tnt rcpts 6/3/21 | | 37,511.93 |
| 6/9/2021 | 06/21 | 00014544 | CM | Plx tnt rcpts 6/4/21 | | 100,975.86 |
| 6/9/2021 | 06/21 | 00014545 | CM | Plx tnt rcpts 6/7/21 | | 89,787.84 |
| 6/9/2021 | 06/21 | 00014550 | CM | Plx tnt rcpts 6/8/21 | | 54,248.19 |
| 6/10/2021 | 06/21 | 00014551 | CM | El Gallo Giro ACH Rcpt 6/10/21 | | 15,608.34 |
| 6/14/2021 | 06/21 | 00014573 | CM | Plx tnt rcpts 6/9/21 | | 8,746.43 |
| 6/14/2021 | 06/21 | 00014574 | CM | Plx tnt rcpts 6/10/21 | | 18,790.59 |
| 6/14/2021 | 06/21 | 00014575 | CM | Plx tnt rcpts 6/11/21 | | 38,091.14 |
| 6/14/2021 | 06/21 | 00014576 | CM | Plx tnt rcpts 6/14/21 | | 20,813.12 |
| 6/16/2021 | 06/21 | 00014582 | CM | Plx tnt rcpts 06/14/21 | | 18,308.36 |
| 6/16/2021 | 06/21 | 00014583 | CM | Plx tnt rcpts 06/15/21 | | 5,300.00 |

| Database: | MDPROPERTIES | MRI Bank Reconciliation | | Page: | 7 |
|---|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | | Date: | 7/2/2021 |
| | | | | Time: | 2:10 PM |

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 6/21/2021 | 06/21 | 00014597 | CM | TCP ACH Rcpts 6/21/21 | | 14,962.95 |
| 6/18/2021 | 06/21 | 00014598 | CM | Plx tnt rcpts 6/16/21 | | 14,732.50 |
| 6/18/2021 | 06/21 | 00014599 | CM | Plx tnt rcpts 6/17/21 | | 9,982.12 |
| 6/16/2021 | 06/21 | 00014600 | CM | H5H6 New Lease | | 13,235.38 |
| 6/23/2021 | 06/21 | 00014607 | CM | Plx tnt rcpts 6/21/21 | | 46,306.46 |
| 6/23/2021 | 06/21 | 00014608 | CM | Plx tnt rcpts 6/22/21 | | 11,771.70 |
| 6/25/2021 | 06/21 | 00014611 | CM | Skechers USA - ACH Rcpt 6/25/21 | | 14,923.58 |
| 6/25/2021 | 06/21 | 00014621 | CM | Plx tnt rcpts 6/18/21 | | 8,610.12 |
| 6/28/2021 | 06/21 | 00014622 | CM | Plx tnt rcpts 6/24/21 | | 22,702.87 |
| 6/28/2021 | 06/21 | 00014623 | CM | Plx tnt rcpts 6/28/21 | | 22,063.04 |
| 6/28/2021 | 06/21 | 00014624 | CM | TWC ACH Rcpt 6/28/21 | | 18,087.62 |
| 6/29/2021 | 06/21 | 00014625 | CM | Plx ACH Rcpts 6/29/21 | | 22,488.39 |
| 6/29/2021 | 06/21 | 00014633 | CM | Rev Batch#00013840 | | 937.00 |
| 6/29/2021 | 06/21 | 00014634 | CM | Doctors Option Svc ACH Rcpt 6/29/211 | | 3,495.08 |
| 6/30/2021 | 06/21 | 00014637 | CM | Dolex ACH Rcpt 6/30/21 | | 5,193.63 |
| 6/30/2021 | 06/21 | 00014642 | CM | Plx tnt rcpts 6/30/21 | | 29,254.09 |
| 6/29/2021 | 06/21 | 00014644 | CM | REV Batch #00014633 | | -937.00 |
| 6/11/2021 | 06/21 | 00000384 | AR | F4L I-105 Static AD 3/29-3/28/22 | | 32,500.00 |
| 6/7/2021 | 06/21 | 011115 | GL | Transfer June OP Fund | 275,418.06 | |
| 6/18/2021 | 06/21 | 011125 | GL | Mo Prop Tax Rsrv Dep - 05/21 & 06/21 | 144,698.36 | |
| 6/24/2021 | 06/21 | 011130 | GL | F4L I-105 Static Signage 1st Pmt | 32,500.00 | |
| | | | | **TOTAL:** | **452,616.42** | **1,385,617.10** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 8 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:10 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    06/21

| | | |
|---|---|---|
| Ending Balance From Statement: | | 1,865,442.82 |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Outstanding Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 1,865,442.82 |
| GL Account Balance: | | 1,865,442.82 |
| Difference: | | 0.00 |

Database: MDPROPERTIES

**General Ledger**
**M+D Properties**
**Plamex Investment LLC**

Page: 95
Date: 7/2/2021
Time: 5:03 PM

Accrual

06/21 - 06/21
Report includes an open period.  Entries are not final.

**10041-0001 - DIP Rent Collections Checking Account (Continued)**

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | A | NEWT 00014642 1433   Cash Recpt CAR<br>CAM Reconciliation<br>New Trends Clothing, Inc.<br>Receipt 016993          CR | 121.08 | 0.00 | 2,302,575.61 |
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | | 003362 00014642 1137   Cash Recpt PIN<br>Insurance - Prop. & Liab.<br>La Parisina<br>Receipt 025301 Receipt  CR | 53.05 | 0.00 | 2,302,628.66 |
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | | 003363 00014642 1138   Cash Recpt PIN<br>Insurance - Prop. & Liab.<br>MG Colombian Boutique<br>Receipt 025302          CR | 52.24 | 0.00 | 2,302,680.90 |
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | | 003362 00014642 1137   Cash Recpt PTA<br>Property Taxes<br>La Parisina<br>Receipt 025301 Receipt  CR | 154.17 | 0.00 | 2,302,835.07 |
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | | 003363 00014642 1138   Cash Recpt PTA<br>Property Taxes<br>MG Colombian Boutique<br>Receipt 025302          CR | 151.82 | 0.00 | 2,302,986.89 |
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | | 000078 00014642 2457   Cash Recpt RIR<br>Rent<br>Pho VNK<br>Receipt 020362          CR | 1,789.96 | 0.00 | 2,304,776.85 |
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | | 003362 00014642 1137   Cash Recpt RIR<br>Rent<br>La Parisina<br>Receipt 025301 Receipt  CR | 4,474.04 | 0.00 | 2,309,250.89 |
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | | 003363 00014642 1138   Cash Recpt RIR<br>Rent<br>MG Colombian Boutique<br>Receipt 025302          CR | 4,866.43 | 0.00 | 2,314,117.32 |
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | A | NEWT 00014642 1433   Cash Recpt RIR<br>Rent<br>New Trends Clothing, Inc.<br>Receipt 016993          CR | 3,878.92 | 0.00 | 2,317,996.24 |
| 200PMO | 06/21 | 6/30/2021 | CM | 012670 | @ | | | 000064 00014642 1434   Cash Recpt RIS<br>Storage Rent<br>New Trends Clothing, Inc.<br>Receipt 024513          CR | 1,000.00 | 0.00 | 2,318,996.24 |

* Balance Forward Period

Database: MDPROPERTIES

Accrual

**General Ledger**
**M+D Properties**
**Plamex Investment LLC**

06/21 - 06/21
Report includes an open period.  Entries are not final.

Page: 96
Date: 7/2/2021
Time: 5:03 PM

**10041-0001 - DIP Rent Collections Checking Account (Continued)**

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMI | 06/21 | 6/30/2021 | CM 012682 | @ | | | 000372 00014644 50628  Paymt Rev RIR<br>Rent<br>MARCO ANTONIO JUAREZ CRUZ<br>PR | 0.00 | 380.00 | 2,318,616.24 |
| 200PMI | 06/21 | 6/30/2021 | CM 012682 | @ | | | 000372 00014644 50628  Paymt Rev RIR<br>Rent<br>MARCO ANTONIO JUAREZ CRUZ<br>PR | 0.00 | 370.00 | 2,318,246.24 |
| 200PMI | 06/21 | 6/30/2021 | CM 012682 | @ | | | 000372 00014644 50639  Paymt Rev RIR<br>Rent<br>MARCO ANTONIO JUAREZ CRUZ<br>PR | 0.00 | 187.00 | 2,318,059.24 |
| 200PMC | 06/21 | 6/7/2021 | DK 011115 | @ | | | Transfer June OP Fund | 0.00 | 275,418.06 | 2,042,641.18 |
| 200PMC | 06/21 | 6/18/2021 | DK 011125 | @ | | | Mo Prop Tax Rsrv Dep - 05/21 & 06/21 | 0.00 | 144,698.36 | 1,897,942.82 |
| 200PMC | 06/21 | 6/24/2021 | DK 011130 | @ | | | F4L I-105 Static Signage 1st Pmt | 0.00 | 32,500.00 | 1,865,442.82 |
| **  Account Totals** | | | | | | | | 1,603,602.23 | 670,601.55 | **1,865,442.82** |
| **  Grand Totals** | | | | | | | | **1,603,602.23** | **670,601.55** | |



```
                                         Date  6/30/21        Page     1
                                         Primary Account      890000050173


     Plamex Investment, LLC
     Debtor in Possession,
     Case # 8:21-bk-10958-ES
     Rent Collections
     6988 Beach Blvd, Suite B-215
     BUENA PARK CA 90621
```

Account Title:          Plamex Investment, LLC
                        Debtor in Possession,
                        Case # 8:21-bk-10958-ES

```
Basic Business Checking              Number of Enclosures              0
Account Number         890000050173  Statement Dates  6/01/21 thru  6/30/21
Previous Balance         932,442.14  Days in the statement period        30
    58 Deposits/Credits 1,389,117.10 Avg Daily Ledger          1,563,372.43
     4 Checks/Debits      456,116.42 Avg Daily Collected       1,519,583.05
Maintenance Fee                 .00
Interest Paid                   .00
Ending Balance         1,865,442.82
```

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 6/01 | CORP PAY    TORRES ENT<br>CCD 041001036940855<br>PLAMEX INVESTMENT LLC | 1,566.53 |
| 6/01 | RENT 49    VERONICA'S AUTO<br>PPD 091000014877757<br>PLAMEX INVESTMENT, LLC | 3,760.87 |
| 6/01 | 4WALL NACH JACK IN THE BOX<br>CCD 111000022749963<br>PLAMEX INVESTMENT LLC | 6,057.72 |
| 6/01 | INVOICE    THE KROGER CO.<br>CTX 042000013963291<br>ST*820*100075288\<br>BPR*X*000000000015812.00*C*ACH | 15,812.00 |



Date  6/30/21      Page    2
Primary Account    890000050173

Basic Business Checking          890000050173   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | *CTX*01*042205038*DA*153910773 | |
| 6/01 | DDA Regular Deposit | 10,640.00 |
| 6/01 | DDA Regular Deposit | 29,110.94 |
| 6/02 | ACH     Skechers USA - D | 14,923.58 |
| | PPD 111000025711085 | |
| | PLAMEX INVESTMENT LLC. | |
| 6/02 | PAYABLES    PLS FINANCIALS | 17,749.33 |
| | PPD 071001180000048 | |
| | PLAMEX INVESTMENT LLC | |
| 6/03 | EFT PYMT   RITE AID HDQTRS. | 17,561.91 |
| | CCD 091000016996372 | |
| | PLAMEX INVESTMEN | |
| 6/03 | INVOICE    THE KROGER CO. | 42,372.70 |
| | CTX 042000011349458 | |
| | ST*820*100079147\ | |
| | BPR*X*000000000042372.70*C*ACH | |
| | *CTX*01*042205038*DA*153910773 | |
| 6/03 | DDA Regular Deposit | 3,500.00 |
| 6/04 | MyDeposit | 3,627.90 |
| 6/04 | MyDeposit | 5,000.00 |
| 6/04 | MyDeposit | 12,370.47 |
| 6/04 | MyDeposit | 14,127.28 |
| 6/04 | MyDeposit | 19,348.82 |
| 6/07 | MyDeposit | 34,300.06 |
| 6/07 | DDA Regular Deposit | 2,040.00 |
| 6/07 | DDA Regular Deposit | 78,219.34 |
| 6/07 | DDA Regular Deposit | 82,374.73 |
| 6/07 | DDA Regular Deposit | 142,753.64 |
| 6/09 | Plamex     ADIR LLC | 79,245.76 |
| | CCD 122232105388514 | |
| | Plamex Investment, Inc | |
| 6/09 | MyDeposit | 1,000.00 |
| 6/09 | MyDeposit | 8,463.00 |
| 6/09 | MyDeposit | 21,910.33 |
| 6/09 | MyDeposit | 36,511.93 |
| 6/09 | MyDeposit | 42,699.19 |
| 6/09 | MyDeposit | 86,987.84 |
| 6/09 | MyDeposit | 99,975.86 |
| 6/10 | IMP01     EL GALLO GIRO61 | 15,608.34 |
| | CCD 121100786986182 | |



Basic Business Checking        890000050173   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | PLAMEX INVESTMENT LLC | |
| 6/11 | INVOICE    THE KROGER CO. | 32,500.00 |
| | CTX 042000012731183 | |
| | ST*820*100085326\ | |
| | BPR*X*000000000032500.00*C*ACH | |
| | *CTX*01*042205038*DA*153910773 | |
| 6/11 | DDA Regular Deposit | 39,137.86 |
| 6/14 | MyDeposit | 6,946.43 |
| 6/14 | MyDeposit | 18,790.59 |
| 6/14 | MyDeposit | 20,813.12 |
| 6/14 | MyDeposit | 36,491.14 |
| 6/16 | MyDeposit | 5,300.00 |
| 6/16 | MyDeposit | 31,043.74 |
| 6/16 | DDA Regular Deposit | 3,400.00 |
| 6/18 | MyDeposit | 500.00 |
| 6/18 | MyDeposit | 9,982.12 |
| 6/18 | MyDeposit | 12,732.50 |
| 6/21 | PAYMENTS    The Childrens Pl | 14,962.95 |
| | CTX 021000027491765 | |
| | ST*820*000021892\ | |
| | BPR*C*14962.95*C*ACH*CTX*01*02 | |
| | 1000021*DA*865357727*900035772 | |
| 6/23 | MyDeposit | 9,271.70 |
| 6/23 | MyDeposit | 46,306.46 |
| 6/24 | DDA Regular Deposit | 2,000.00 |
| 6/25 | ACH     Skechers USA - D | 14,923.58 |
| | PPD 111000029482700 | |
| | PLAMEX INVESTMENT LLC. | |
| 6/25 | MyDeposit | 8,610.12 |
| 6/28 | TRADE PAY  CHARTER COMM OP, | 18,087.62 |
| | CTX 042000018655770 | |
| | ST*820*0375\ | |
| | BPR*C*18087.62*C*ACH*CTX*01*08 | |
| | 1517693*DA*152321045584*101234 | |
| 6/28 | MyDeposit | 22,063.04 |
| 6/28 | MyDeposit | 22,702.87 |
| 6/29 | Wire Transfer Credit | 3,495.08 |
| | DOCTORS OPTIONS SERVICES, INC. | |
| | 1060 N ALLEN AVE | |
| | PASADENA CA 91104-3203 US | |



Date  6/30/21        Page      4
Primary Account      890000050173

Basic Business Checking        890000050173   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 3150 UNITE 203 | |
| | 20210629B1QGC08C016722 | |
| | 20210629MMQFMP9N000508 | |
| | 06291701FT03 | |
| 6/29 | 27661      OPORTUN, INC. | 3,402.30 |
| | CCD 111000026465866 | |
| | PLAMEX INVESTMENT, LLC | |
| | REF*TN**27661\ | |
| | TRN*1*203412**203412\ | |
| 6/29 | RENT 49  VERONICA'S AUTO | 3,760.87 |
| | PPD 091000010985243 | |
| | PLAMEX INVESTMENT, LLC | |
| 6/29 | PAYABLES    PALO VERDE INC. | 15,325.22 |
| | PPD 091000013785568 | |
| | PLAMEX INVESTMENT LLC | |
| 6/29 | DDA Regular Deposit | 2,500.00 |
| 6/30 | AP PMT     Dolex AP | 5,193.63 |
| | PPD 242071756903035 | |
| | PLAMEX INVESTMENT LLC | |
| 6/30 | MyDeposit | 29,254.09 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/03 | Chargeback  1885 | 3,500.00- |
| 6/07 | From DDA *0173,To DDA *0181,Fund June OP | 275,418.06- |
| 6/18 | From DDA *0173,To DDA *0199 | 144,698.36- |
| 6/24 | From DDA *0173,To DDA *0181,F4L I-105 AD Payment | 32,500.00- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 999,390.20 | 6/09 | 1,587,535.81 | 6/18 | 1,676,083.29 |
| 6/02 | 1,032,063.11 | 6/10 | 1,603,144.15 | 6/21 | 1,691,046.24 |
| 6/03 | 1,091,997.72 | 6/11 | 1,674,782.01 | 6/23 | 1,746,624.40 |
| 6/04 | 1,146,472.19 | 6/14 | 1,757,823.29 | 6/24 | 1,716,124.40 |
| 6/07 | 1,210,741.90 | 6/16 | 1,797,567.03 | 6/25 | 1,739,658.10 |



Date  6/30/21        Page     5
Primary Account      890000050173

Basic Business Checking        890000050173   (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/28 | 1,802,511.63 | 6/29 | 1,830,995.10 | 6/30 | 1,865,442.82 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



| Database: | MDPROPERTIES | | | Check Register | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | M+D Properties | | | | | Date: | 7/15/2021 |
| | | | | Axos Bank | | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **207** | **6/1/2021** | **06/21** | **900GPM** | **Greenland Property Management, LLC** | | | | | | |
| 200PMI | PLX-IN Maint Crew 04/2 | | | 50820-0000 | 04-2021IN | 4/30/2021 | 4/30/2021 | 529.44 | 0.00 | 529.44 |
| | | | | | | | *Check Total:* | *529.44* | *0.00* | *529.44* |
| **208** | **6/1/2021** | **06/21** | **900GPM** | **Greenland Property Management, LLC** | | | | | | |
| 200PML | PLX-LTC Maint Crew 04 | | | 50820-0000 | 04-2021LTC | 4/30/2021 | 4/30/2021 | 352.96 | 0.00 | 352.96 |
| 200PML | PLX-LTC Maint Crew 04 | | | 50500-0000 | 04-2021LTC | 4/30/2021 | 4/30/2021 | 882.40 | 0.00 | 882.40 |
| | | | | | | | *Check Total:* | *1,235.36* | *0.00* | *1,235.36* |
| **209** | **6/1/2021** | **06/21** | **900GPM** | **Greenland Property Management, LLC** | | | | | | |
| 200PMO | PLX-OUT Maint Crew 04 | | | 50820-0000 | 04-2021OUT | 4/30/2021 | 4/30/2021 | 529.44 | 0.00 | 529.44 |
| 200PMO | PLX-OUT Maint Crew 04 | | | 50500-0000 | 04-2021OUT | 4/30/2021 | 4/30/2021 | 882.40 | 0.00 | 882.40 |
| | | | | | | | *Check Total:* | *1,411.84* | *0.00* | *1,411.84* |
| **210** | **6/1/2021** | **06/21** | **ABZPESTC** | **ABZ Pest Control** | | | | | | |
| 200PMO | Bird Control 05/21 | | | 50600-0000 | 474856 | 5/20/2021 | 5/20/2021 | 91.40 | 0.00 | 91.40 |
| | | | | | | | *Check Total:* | *91.40* | *0.00* | *91.40* |
| **211** | **6/1/2021** | **06/21** | **ABZPESTC** | **ABZ Pest Control** | | | | | | |
| 200PML | Bird Control 05/21 | | | 50600-0000 | 474857 | 5/20/2021 | 5/20/2021 | 134.60 | 0.00 | 134.60 |
| | | | | | | | *Check Total:* | *134.60* | *0.00* | *134.60* |
| **212** | **6/1/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PML | 884-9694 105FWY 5/17 | | | 53610-0000 | 9694-051721 | 5/17/2021 | 5/17/2021 | 104.43 | 0.00 | 104.43 |
| 200PML | 884-9694 Utility Deposit | | | 19170-0091 | 9694-051721 | 5/17/2021 | 5/17/2021 | -104.34 | 0.00 | -104.34 |
| | | | | | | | *Check Total:* | *0.09* | *0.00* | *0.09* |
| **213** | **6/1/2021** | **06/21** | **ATT** | **AT&T    *** VOID ***** | | | ***Voided Check*** | | | |
| 200PMO | 608-0668 Signage 5/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 107.16 | 0.00 | 107.16 |
| 200PMO | 608-0668 Utility Deposit | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | -106.97 | 0.00 | -106.97 |
| 200PMO | 608-0668 Signage 4/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 107.28 | 0.00 | 107.28 |
| 200PMO | 764-5420 Signage 5/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 72.76 | 0.00 | 72.76 |
| 200PMO | 764-5420 Utility Deposit | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | -72.52 | 0.00 | -72.52 |
| 200PMO | 764-5420 Overpaid | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -180.16 | 0.00 | -180.16 |
| 200PMO | 764-5420 Signage 4/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 72.88 | 0.00 | 72.88 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -107.16 | 0.00 | -107.16 |

| Database: | MDPROPERTIES | | | | | | Check Register | | Page: | 2 |
| BANK: | PMDIP-02 | | | | | | M+D Properties | | Date: | 7/15/2021 |
| | | | | | | | Axos Bank | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | change amt | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | 106.97 | 0.00 | 106.97 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -107.28 | 0.00 | -107.28 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -72.76 | 0.00 | -72.76 |
| 200PMO | change amt | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | 72.52 | 0.00 | 72.52 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 180.16 | 0.00 | 180.16 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -72.88 | 0.00 | -72.88 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **214** | **6/1/2021** | **06/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Arcade 2nd Flr Buffing 0 | | | 51010-0000 | 12318 | 5/15/2021 | 5/15/2021 | 140.00 | 0.00 | 140.00 |
| | | | | | | | *Check Total:* | *140.00* | *0.00* | *140.00* |
| **215** | **6/1/2021** | **06/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Janitorial 05/21 | | | 51010-0000 | 12319 | 5/15/2021 | 5/15/2021 | 5,083.00 | 0.00 | 5,083.00 |
| | | | | | | | *Check Total:* | *5,083.00* | *0.00* | *5,083.00* |
| **216** | **6/1/2021** | **06/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PML | Janitorial 05/21 | | | 51010-0000 | 12320 | 5/15/2021 | 5/15/2021 | 9,223.00 | 0.00 | 9,223.00 |
| 200PML | Sweeping 05/21 | | | 50400-0000 | 12320 | 5/15/2021 | 5/15/2021 | 1,312.00 | 0.00 | 1,312.00 |
| 200PML | PressureWash 05/21 | | | 50410-0000 | 12320 | 5/15/2021 | 5/15/2021 | 600.00 | 0.00 | 600.00 |
| | | | | | | | *Check Total:* | *11,135.00* | *0.00* | *11,135.00* |
| **217** | **6/1/2021** | **06/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Sweeping 05/21 | | | 50400-0000 | 12321 | 5/15/2021 | 5/15/2021 | 806.78 | 0.00 | 806.78 |
| 200PMO | Sweeping 05/21 | | | 50400-0000 | 12321 | 5/15/2021 | 5/15/2021 | 1,380.22 | 0.00 | 1,380.22 |
| 200PMI | PressureWash 05/21 | | | 50410-0000 | 12321 | 5/15/2021 | 5/15/2021 | 885.36 | 0.00 | 885.36 |
| 200PMO | PressureWash 05/21 | | | 50410-0000 | 12321 | 5/15/2021 | 5/15/2021 | 1,514.64 | 0.00 | 1,514.64 |
| 200PMO | Janitorial 05/21 | | | 51010-0000 | 12321 | 5/15/2021 | 5/15/2021 | 24,321.96 | 0.00 | 24,321.96 |
| 200PMI | Janitorial 05/21 | | | 51010-0000 | 12321 | 5/15/2021 | 5/15/2021 | 14,217.04 | 0.00 | 14,217.04 |
| | | | | | | | *Check Total:* | *43,126.00* | *0.00* | *43,126.00* |
| **218** | **6/1/2021** | **06/21** | **CONTEMPO** | **Contemporary Information Corp.** | | | | | | |
| 200PMO | Carmen Lopez Credit Cl | | | 73400-0000 | 548880 | 5/27/2021 | 5/27/2021 | 20.00 | 0.00 | 20.00 |
| 200PMO | Esmeralda Rangel Cred | | | 73400-0000 | 548880 | 5/27/2021 | 5/27/2021 | 20.00 | 0.00 | 20.00 |
| | | | | | | | *Check Total:* | *40.00* | *0.00* | *40.00* |

| Database: | MDPROPERTIES | | | | Check Register | | | Page: | 3 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | Date: | 7/15/2021 |
| | | | | | Axos Bank | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **219** | **6/1/2021** | **06/21** | **EPAXSYST** | **Epax Systems, Inc.** | | | | | | |
| 200PMO | 30YD Trash Comp 05/2` | | | 52180-0000 | 27653 | 5/1/2021 | 5/1/2021 | 414.00 | 0.00 | 414.00 |
| 200PMI | 30YD Trash Comp 05/2` | | | 52180-0000 | 27653 | 5/1/2021 | 5/1/2021 | 241.99 | 0.00 | 241.99 |
| | | | | | | | Check Total: | 655.99 | 0.00 | 655.99 |
| **220** | **6/1/2021** | **06/21** | **FIRSTINS** | **First Insurance Funding Corp.** | | | | | | |
| 200PMI | PM 20-21 EQ Insurance | | | 19310-0000 | 05.18.21 | 5/18/2021 | 6/5/2021 | 2,768.10 | 0.00 | 2,768.10 |
| 200PML | PM 20-21 EQ Insurance | | | 19310-0000 | 05.18.21 | 5/18/2021 | 6/5/2021 | 5,219.34 | 0.00 | 5,219.34 |
| 200PMO | PM 20-21 EQ Insurance | | | 19310-0000 | 05.18.21 | 5/18/2021 | 6/5/2021 | 5,289.82 | 0.00 | 5,289.82 |
| | | | | | | | Check Total: | 13,277.26 | 0.00 | 13,277.26 |
| **221** | **6/1/2021** | **06/21** | **FRANTAXB** | **Franchise Tax Board** | | | | | | |
| 200PMC | 45-2918817 2021 FTB 3 | | | 78950-0060 | 3536PLX2021 | 5/24/2021 | 6/15/2021 | 11,790.00 | 0.00 | 11,790.00 |
| | | | | | | | Check Total: | 11,790.00 | 0.00 | 11,790.00 |
| **222** | **6/1/2021** | **06/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PML | Security 5/1-5/15/21 | | | 50110-0000 | PILTC051521 | 5/15/2021 | 5/15/2021 | 6,660.00 | 0.00 | 6,660.00 |
| | | | | | | | Check Total: | 6,660.00 | 0.00 | 6,660.00 |
| **223** | **6/1/2021** | **06/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 5/1-5/15/21 | | | 50110-0000 | PIPME051521 | 5/15/2021 | 5/15/2021 | 18,458.10 | 0.00 | 18,458.10 |
| 200PMI | Security 5/1-5/15/21 | | | 50110-0000 | PIPME051521 | 5/15/2021 | 5/15/2021 | 10,789.40 | 0.00 | 10,789.40 |
| | | | | | | | Check Total: | 29,247.50 | 0.00 | 29,247.50 |
| **224** | **6/1/2021** | **06/21** | **HOMEDEPO** | **Home Depot Credit Services** | | | | | | |
| 200PML | Repl Broken Water Valv | | | 51630-0000 | 618558712 | 5/21/2021 | 5/21/2021 | 7.03 | 0.00 | 7.03 |
| | | | | | | | Check Total: | 7.03 | 0.00 | 7.03 |
| **225** | **6/1/2021** | **06/21** | **K9FINANC** | **K-9 Financial, LLC** | | | | | | |
| 200PMO | CV-04 Vertical Comp 05 | | | 52180-0000 | 18034 | 5/1/2021 | 5/1/2021 | 214.99 | 0.00 | 214.99 |
| | | | | | | | Check Total: | 214.99 | 0.00 | 214.99 |
| **226** | **6/1/2021** | **06/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PML | N6_Pass Elev 05/21 | | | 51550-0000 | 959850647 | 5/1/2021 | 5/1/2021 | 464.81 | 0.00 | 464.81 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 4 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 464.81 | 0.00 | 464.81 |
| **227** | **6/1/2021** | **06/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PMI | IN_Pass & Esc 05/21 | | | 51550-0000 | 959850648 | 5/1/2021 | 5/1/2021 | 3,562.05 | 0.00 | 3,562.05 |
| | | | | | | | Check Total: | 3,562.05 | 0.00 | 3,562.05 |
| **228** | **6/1/2021** | **06/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PMO | OUT_Pass & Esc 05/21 | | | 51550-0000 | 959850649 | 5/1/2021 | 5/1/2021 | 2,389.69 | 0.00 | 2,389.69 |
| | | | | | | | Check Total: | 2,389.69 | 0.00 | 2,389.69 |
| **229** | **6/1/2021** | **06/21** | **RODRIGJO** | **Jose Rodriguez** | | | | | | |
| 200PMO | Landscaping 5/2021 | | | 50500-0000 | 05.31.21 | 5/31/2021 | 5/31/2021 | 1,000.00 | 0.00 | 1,000.00 |
| 200PML | Landscaping 5/2021 | | | 50500-0000 | 05.31.21 | 5/31/2021 | 5/31/2021 | 1,000.00 | 0.00 | 1,000.00 |
| | | | | | | | Check Total: | 2,000.00 | 0.00 | 2,000.00 |
| **230** | **6/1/2021** | **06/21** | **SMARDANS** | **SMARDAN SUPPLY CO.** | | | | | | |
| 200PMI | Install Cleanup in 99Cer | | | 51630-0000 | S3677268.001 | 5/20/2021 | 5/20/2021 | 96.66 | 0.00 | 96.66 |
| | | | | | | | Check Total: | 96.66 | 0.00 | 96.66 |
| **231** | **6/1/2021** | **06/21** | **SUNPACCO** | **SUN PAC CONTAINERS** | | | | | | |
| 200PMO | 22' Storage Container 0! | | | 72530-0000 | 3624233 | 5/1/2021 | 5/1/2021 | 77.00 | 0.00 | 77.00 |
| 200PMO | 26' Storage Container 0! | | | 72530-0000 | 3624234 | 5/1/2021 | 5/1/2021 | 97.00 | 0.00 | 97.00 |
| | | | | | | | Check Total: | 174.00 | 0.00 | 174.00 |
| **232** | **6/1/2021** | **06/21** | **TRICHEMT** | **Tri-Chem Technology, Corp.** | | | | | | |
| 200PMI | Wtr Treatment Svc 05/2 | | | 51600-0000 | 67819 | 5/6/2021 | 5/6/2021 | 200.00 | 0.00 | 200.00 |
| | | | | | | | Check Total: | 200.00 | 0.00 | 200.00 |
| **233** | **6/1/2021** | **06/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PML | 024760 11215 05/21 | | | 52180-0000 | 0001514082 | 5/1/2021 | 5/1/2021 | 538.28 | 0.00 | 538.28 |
| 200PML | 024759 11391 05/21 | | | 52180-0000 | 0001514081 | 5/1/2021 | 5/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024758 11337 05/21 | | | 52180-0000 | 0001514080 | 5/1/2021 | 5/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11331 05/21 | | | 52180-0000 | 0001514085 | 5/1/2021 | 5/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11301 05/21 | | | 52180-0000 | 0001514084 | 5/1/2021 | 5/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11247 05/21 | | | 52180-0000 | 0001514083 | 5/1/2021 | 5/1/2021 | 478.40 | 0.00 | 478.40 |

| Database: | MDPROPERTIES | | | | Check Register | | | | Page: | 5 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | | Date: | 7/15/2021 |
| | | | | | Axos Bank | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 2,930.28 | 0.00 | 2,930.28 |
| **234** | **6/1/2021** | **06/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 020938 3100 4/1-4/15/2 | | | 52180-0000 | 0001478785 | 4/15/2021 | 4/15/2021 | 3,973.09 | 0.00 | 3,973.09 |
| 200PMI | 020938 3100 4/1-4/15/2 | | | 52180-0000 | 0001478785 | 4/15/2021 | 4/15/2021 | 2,322.41 | 0.00 | 2,322.41 |
| | | | | | | | Check Total: | 6,295.50 | 0.00 | 6,295.50 |
| **235** | **6/1/2021** | **06/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 020938 3100 4/17-4/30/: | | | 52180-0000 | 0001513673 | 4/30/2021 | 4/30/2021 | 3,248.91 | 0.00 | 3,248.91 |
| 200PMI | 020938 3100 4/17-4/30/: | | | 52180-0000 | 0001513673 | 4/30/2021 | 4/30/2021 | 1,899.10 | 0.00 | 1,899.10 |
| | | | | | | | Check Total: | 5,148.01 | 0.00 | 5,148.01 |
| **236** | **6/1/2021** | **06/21** | **WOOSPOOL** | **Woo's Pool Service** | | | | | | |
| 200PMO | Fountain Cleaning 05/21 | | | 50620-0000 | 05242021 | 5/24/2021 | 5/24/2021 | 820.43 | 0.00 | 820.43 |
| 200PMI | Fountain Cleaning 05/21 | | | 50620-0000 | 05242021 | 5/24/2021 | 5/24/2021 | 479.57 | 0.00 | 479.57 |
| | | | | | | | Check Total: | 1,300.00 | 0.00 | 1,300.00 |
| **237** | **6/1/2021** | **06/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PML | LB Sign Maint 05/21 | | | 50700-0000 | INY-0287290 | 5/1/2021 | 5/1/2021 | 250.00 | 0.00 | 250.00 |
| | | | | | | | Check Total: | 250.00 | 0.00 | 250.00 |
| **238** | **6/1/2021** | **06/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PMO | Imperial Sign Maint 05/2 | | | 50700-0000 | INY-0287449 | 5/1/2021 | 5/1/2021 | 157.78 | 0.00 | 157.78 |
| 200PMI | Imperial Sign Maint 05/2 | | | 50700-0000 | INY-0287449 | 5/1/2021 | 5/1/2021 | 92.22 | 0.00 | 92.22 |
| | | | | | | | Check Total: | 250.00 | 0.00 | 250.00 |
| **239** | **6/1/2021** | **06/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PML | P-Lot Lights Maint 05/21 | | | 50210-0000 | INY-0287455 | 5/1/2021 | 5/1/2021 | 700.00 | 0.00 | 700.00 |
| | | | | | | | Check Total: | 700.00 | 0.00 | 700.00 |
| **240** | **6/1/2021** | **06/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PMO | P-Lot Lights Maint 05/21 | | | 50210-0000 | INY-0287490 | 5/1/2021 | 5/1/2021 | 567.99 | 0.00 | 567.99 |
| 200PMI | P-Lot Lights Maint 05/21 | | | 50210-0000 | INY-0287490 | 5/1/2021 | 5/1/2021 | 332.01 | 0.00 | 332.01 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 6 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 900.00 | 0.00 | 900.00 |
| **241**<br>200PMI | 6/1/2021<br>PLX-IN Mgmt Fee 04/21 | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | IN202104 | 4/26/2021 | 4/26/2021 | 9,896.69 | 0.00 | 9,896.69 |
| | | | | | | | Check Total: | 9,896.69 | 0.00 | 9,896.69 |
| **242**<br>200PML | 6/1/2021<br>PLX-LTC Mgmt Fee 04/. | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | LTC202104 | 4/26/2021 | 4/26/2021 | 6,985.22 | 0.00 | 6,985.22 |
| | | | | | | | Check Total: | 6,985.22 | 0.00 | 6,985.22 |
| **243**<br>200PMO | 6/1/2021<br>PLX-OUT Mgmt Fee 04/ | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | OUT202104 | 4/26/2021 | 4/26/2021 | 8,960.63 | 0.00 | 8,960.63 |
| | | | | | | | Check Total: | 8,960.63 | 0.00 | 8,960.63 |
| **244**<br>200PMI<br>200PMO<br>200PMI<br>200PML<br>200PML<br>200PMO | 6/1/2021<br>PLX-IN Mgmt Fee 05/21<br>PLX-OUT Maint Crew 05<br>PLX-IN Maint Crew 05/2<br>PLX-LTC Maint Crew 05<br>PLX-LTC Maint Crew 05<br>PLX-OUT Maint Crew 05 | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000<br>50820-0000<br>50820-0000<br>50820-0000<br>50500-0000<br>50500-0000 | 202105IN<br>05-2021OUT<br>05-2021IN<br>05-2021LTC<br>05-2021LTC<br>05-2021OUT | 5/25/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021 | 5/25/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021 | 9,145.20<br>294.02<br>294.24<br>294.02<br>1,323.40<br>1,323.40 | 0.00<br>0.00<br>0.00<br>0.00<br>0.00<br>0.00 | 9,145.20<br>294.02<br>294.24<br>294.02<br>1,323.40<br>1,323.40 |
| | | | | | | | Check Total: | 12,674.28 | 0.00 | 12,674.28 |
| **245**<br>200PML | 6/1/2021<br>PLX-LTC Mgmt Fee 05/. | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | 202105LTC | 5/24/2021 | 5/24/2021 | 8,193.42 | 0.00 | 8,193.42 |
| | | | | | | | Check Total: | 8,193.42 | 0.00 | 8,193.42 |
| **246**<br>200PMO | 6/1/2021<br>PLX-OUT Mgmt Fee 05/ | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | 202105OUT | 5/25/2021 | 5/25/2021 | 17,574.53 | 0.00 | 17,574.53 |
| | | | | | | | Check Total: | 17,574.53 | 0.00 | 17,574.53 |
| **247**<br>200PMI | 6/7/2021<br>Leasing Ofc - AC down | 06/21 | **ABMBUILD** | **ABM Building Solution, LLC**<br>72530-0000 | 16151071 | 5/25/2021 | 5/25/2021 | 1,200.00 | 0.00 | 1,200.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | | Check Register | | | Page: | | 7 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | Date: | | 7/15/2021 |
| | | | | | Axos Bank | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 1,200.00 | 0.00 | 1,200.00 |
| **248** | **6/7/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 632-3606 105Fwy 5/26-( | | | 53610-0000 | 3606-052621 | 5/26/2021 | 5/26/2021 | 113.93 | 0.00 | 113.93 |
| 200PMO | 632-3606 105Fwy Utility | | | 19170-0091 | 3606-052621 | 5/26/2021 | 5/26/2021 | -113.84 | 0.00 | -113.84 |
| | | | | | | | Check Total: | 0.09 | 0.00 | 0.09 |
| **249** | **6/7/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc** | | | | | | |
| 200PML | LTC Pest Control 5/14/2 | | | 50600-0000 | 30320 | 5/14/2021 | 5/14/2021 | 150.00 | 0.00 | 150.00 |
| | | | | | | | Check Total: | 150.00 | 0.00 | 150.00 |
| **250** | **6/7/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc** | | | | | | |
| 200PMO | 3170 Pest Control 5/14/2 | | | 50600-0000 | 30321 | 5/14/2021 | 5/14/2021 | 50.00 | 0.00 | 50.00 |
| | | | | | | | Check Total: | 50.00 | 0.00 | 50.00 |
| **251** | **6/7/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc** | | | | | | |
| 200PMO | LA Care Pest Control 05 | | | 50600-0000 | 30322 | 5/14/2021 | 5/14/2021 | 50.00 | 0.00 | 50.00 |
| | | | | | | | Check Total: | 50.00 | 0.00 | 50.00 |
| **252** | **6/7/2021** | **06/21** | **RESCUERO** | **American Residential Services, LLC** | | | | | | |
| 200PMO | B11315 Drain Line clogg | | | 51630-0000 | 8102-50162 | 5/29/2021 | 5/29/2021 | 975.00 | 0.00 | 975.00 |
| | | | | | | | Check Total: | 975.00 | 0.00 | 975.00 |
| **253** | **6/8/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 608-0668 Signage 5/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 107.16 | 0.00 | 107.16 |
| 200PMO | 608-0668 Utility Deposit | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | -106.97 | 0.00 | -106.97 |
| 200PMO | 608-0668 Signage 4/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 107.28 | 0.00 | 107.28 |
| | | | | | | | Check Total: | 107.47 | 0.00 | 107.47 |
| **254** | **6/8/2021** | **06/21** | **BROADSIG/M/** | **Broadsign International Inc.** | | | | | | |
| 200PMO | Subscription 5/2021 | | | 22620-0000 | INV00029737 | 5/31/2021 | 5/31/2021 | 431.25 | 0.00 | 431.25 |
| | | | | | | | Check Total: | 431.25 | 0.00 | 431.25 |
| **255** | **6/8/2021** | **06/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | | Check Register | | | Page: | | 8 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | Date: | | 7/15/2021 |
| | | | | | Axos Bank | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 075646 3180 4/14-04/30 | | | 52180-0000 | 0001514574. | 5/1/2021 | 5/1/2021 | -306.04 | 0.00 | -306.04 |
| 200PMO | 075646 3180 4/14-5/31/ | | | 52180-0000 | 0001514574 | 5/1/2021 | 5/1/2021 | 829.96 | 0.00 | 829.96 |
| 200PMO | 075645 3170 4/14-4/30/ | | | 52180-0000 | 0001514573. | 5/1/2021 | 5/1/2021 | -1,300.27 | 0.00 | -1,300.27 |
| 200PMO | 075645 3170 4/14-5/31/ | | | 52180-0000 | 0001514573 | 5/1/2021 | 5/1/2021 | 3,720.99 | 0.00 | 3,720.99 |
| 200PMO | 075644 3102 4/14-4/30/ | | | 52180-0000 | 0001514572. | 5/1/2021 | 5/1/2021 | -1,300.27 | 0.00 | -1,300.27 |
| 200PMO | 075644 3102 4/14-5/31/ | | | 52180-0000 | 0001514572 | 5/1/2021 | 5/1/2021 | 3,720.99 | 0.00 | 3,720.99 |
| | | | | | | | Check Total: | 5,365.36 | 0.00 | 5,365.36 |
| **256** | **6/14/2021**    **06/21** | | **ATT** | **AT&T** | | | | | | |
| 200PMC | 300872499 Utility Depos | | | 19170-0092 | 05.04.21. | 5/4/2021 | 5/4/2021 | -42.80 | 0.00 | -42.80 |
| 200PMC | PM Internet 6/5-7/4/21 | | | 72340-0000 | 06.04.21 | 6/4/2021 | 6/4/2021 | 42.80 | 0.00 | 42.80 |
| 200PMC | PM Internet 5/5-6/4/21 | | | 72340-0000 | 05.04.21 | 5/4/2021 | 5/25/2021 | 42.80 | 0.00 | 42.80 |
| | | | | | | | Check Total: | 42.80 | 0.00 | 42.80 |
| **257** | **6/14/2021**    **06/21** | | **ATT** | **AT&T** | | | | | | |
| 200PML | 639-0184 3200 6/4-7/3/2 | | | 51650-0000 | 0184-060421 | 6/4/2021 | 6/4/2021 | 323.29 | 0.00 | 323.29 |
| | | | | | | | Check Total: | 323.29 | 0.00 | 323.29 |
| **258** | **6/14/2021**    **06/21** | | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PML | Security 5/16-5/31/21 | | | 22620-0000 | PILTC053121 | 5/31/2021 | 5/31/2021 | 7,104.00 | 0.00 | 7,104.00 |
| | | | | | | | Check Total: | 7,104.00 | 0.00 | 7,104.00 |
| **259** | **6/14/2021**    **06/21** | | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 5/16-5/31/21 | | | 22620-0000 | PIPME053121 | 5/31/2021 | 5/31/2021 | 17,818.48 | 0.00 | 17,818.48 |
| 200PMI | Security 5/16-5/31/21 | | | 22620-0000 | PIPME053121 | 5/31/2021 | 5/31/2021 | 10,415.52 | 0.00 | 10,415.52 |
| 200PMO | Security 5/16-5/31/21 | | | 50110-0000 | PIPME053121 | 5/31/2021 | 5/31/2021 | 1,918.23 | 0.00 | 1,918.23 |
| 200PMI | Security 5/16-5/31/21 | | | 50110-0000 | PIPME053121 | 5/31/2021 | 5/31/2021 | 1,121.27 | 0.00 | 1,121.27 |
| | | | | | | | Check Total: | 31,273.50 | 0.00 | 31,273.50 |
| **260** | **6/14/2021**    **06/21** | | **PETTYDIK** | **Petty Cash Custodian-Diana Kwak** | | | | | | |
| 200PMO | Fixed canopy at PM | | | 53610-0000 | Upto05.12.21 | 5/14/2021 | 5/14/2021 | 40.00 | 0.00 | 40.00 |
| 200PMO | Fund PLX-011 | | | 11298-0000 | Upto05.12.21 | 5/14/2021 | 5/14/2021 | 110.90 | 0.00 | 110.90 |
| | | | | | | | Check Total: | 150.90 | 0.00 | 150.90 |
| **261** | **6/14/2021**    **06/21** | | **ATT** | **AT&T** | | | | | | |
| 200PML | 604-1580 Utility Deposit | | | 19170-0091 | 1580-050821. | 5/8/2021 | 5/8/2021 | -107.20 | 0.00 | -107.20 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 9 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | 604-1580 Signage 6/8-7 | | | 50700-0000 | 1580-060821 | 6/8/2021 | 6/30/2021 | 107.16 | 0.00 | 107.16 |
| 200PML | 604-1580 Signage 5/8-6 | | | 50700-0000 | 1580-050821 | 5/8/2021 | 5/8/2021 | 108.06 | 0.00 | 108.06 |
| 200PML | 604-1580 Signage 5/8-6 | | | 73400-0000 | 1580-050821 | 5/8/2021 | 5/8/2021 | 10.00 | 0.00 | 10.00 |
| | | | | | | | *Check Total:* | *118.02* | *0.00* | *118.02* |
| **262** | **6/21/2021** | **06/21** | **ABMBUILD** | **ABM Building Solution, LLC   *** VOID ***** | | | *Voided Check* | | | |
| 200PMI | Qtrly Maint 5/1-7/31/21 | | | 51600-0000 | 16157109 | 5/31/2021 | 5/31/2021 | 1,498.75 | 0.00 | 1,498.75 |
| 200PMI | CK did not print | | | 51600-0000 | 16157109 | 5/31/2021 | 5/31/2021 | -1,498.75 | 0.00 | -1,498.75 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **263** | **6/21/2021** | **06/21** | **ATT** | **AT&T   *** VOID ***** | | | *Voided Check* | | | |
| 200PMI | 631-0048 Elev 6/11-7/10 | | | 51650-0000 | 0048-061121 | 6/11/2021 | 7/6/2021 | 109.26 | 0.00 | 109.26 |
| 200PMI | CK did not print | | | 51650-0000 | 0048-061121 | 6/11/2021 | 7/6/2021 | -109.26 | 0.00 | -109.26 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **264** | **6/21/2021** | **06/21** | **ATT** | **AT&T   *** VOID ***** | | | *Voided Check* | | | |
| 200PMO | 605-5107 3150 6/10-7/9 | | | 51650-0000 | 5107-061021 | 6/10/2021 | 7/2/2021 | 205.13 | 0.00 | 205.13 |
| 200PMO | CK did not print | | | 51650-0000 | 5107-061021 | 6/10/2021 | 7/2/2021 | -205.13 | 0.00 | -205.13 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **265** | **6/21/2021** | **06/21** | **ATT** | **AT&T   *** VOID ***** | | | *Voided Check* | | | |
| 200PMC | 631-6789 PM 6/11-7/10/ | | | 72220-0000 | 6789-061121 | 6/11/2021 | 7/6/2021 | 384.67 | 0.00 | 384.67 |
| 200PMC | CK did not print | | | 72220-0000 | 6789-061121 | 6/11/2021 | 7/6/2021 | -384.67 | 0.00 | -384.67 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **266** | **6/21/2021** | **06/21** | **DIRECTTV** | **DirecTV   *** VOID ***** | | | *Voided Check* | | | |
| 200PMO | DTVFoodCourts 6/8-7/7/ | | | 53610-0000 | 06.09.21 | 6/9/2021 | 6/28/2021 | 179.99 | 0.00 | 179.99 |
| 200PMO | CK did not print | | | 53610-0000 | 06.09.21 | 6/9/2021 | 6/28/2021 | -179.99 | 0.00 | -179.99 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **267** | **6/21/2021** | **06/21** | **MAXTGROU** | **Maxtel Group   *** VOID ***** | | | *Voided Check* | | | |
| 200PMC | Troubleshoot & Rep Pho | | | 72220-0000 | 37547 | 6/9/2021 | 6/9/2021 | 150.00 | 0.00 | 150.00 |
| 200PMC | CK did not print | | | 72220-0000 | 37547 | 6/9/2021 | 6/9/2021 | -150.00 | 0.00 | -150.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **268** | **6/21/2021** | **06/21** | **OFFICENT** | **Officenet, Inc.   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMC | 2 Copiers Overage 4/25 | | | 73050-0000 | IN57361 | 6/11/2021 | 6/11/2021 | 49.27 | 0.00 | 49.27 |
| 200PMC | CK did not print | | | 73050-0000 | IN57361 | 6/11/2021 | 6/11/2021 | -49.27 | 0.00 | -49.27 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **269** | **6/21/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMI | Pest Control 5/28/21 | | | 50600-0000 | 30343 | 5/28/2021 | 5/28/2021 | 660.00 | 0.00 | 660.00 |
| 200PMI | CK did not print | | | 50600-0000 | 30343 | 5/28/2021 | 5/28/2021 | -660.00 | 0.00 | -660.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **270** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMO | P2_3170 4/22-5/20/21 | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 1,772.93 | 0.00 | 1,772.93 |
| 200PMO | P1_Imp Sign 4/22-5/20/. | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 2,816.35 | 0.00 | 2,816.35 |
| 200PMO | P1_Imp Sign 4/22-5/20/. | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 1,646.25 | 0.00 | 1,646.25 |
| 200PMO | P2_3170 4/22-5/20/21 | | | 52120-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -140.48 | 0.00 | -140.48 |
| 200PMO | P1_Imp Sign 4/22-5/20/. | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 185.85 | 0.00 | 185.85 |
| 200PMI | P1_Imp Sign 4/22-5/20/. | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 108.63 | 0.00 | 108.63 |
| 200PMO | CK did not print | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -1,772.93 | 0.00 | -1,772.93 |
| 200PMO | CK did not print | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -2,816.35 | 0.00 | -2,816.35 |
| 200PMO | CK did not print | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -1,646.25 | 0.00 | -1,646.25 |
| 200PMO | CK did not print | | | 52120-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 140.48 | 0.00 | 140.48 |
| 200PMO | CK did not print | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -185.85 | 0.00 | -185.85 |
| 200PMI | CK did not print | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -108.63 | 0.00 | -108.63 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **271** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMI | 700597511758 3100 4/2 | | | 22620-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 26,018.94 | 0.00 | 26,018.94 |
| 200PMI | 700597511758 3100 4/2 | | | 73400-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 161.58 | 0.00 | 161.58 |
| 200PMI | 700597511758 3100 4/2 | | | 52130-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | -764.84 | 0.00 | -764.84 |
| 200PMI | CK did not print | | | 22620-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | -26,018.94 | 0.00 | -26,018.94 |
| 200PMI | CK did not print | | | 73400-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | -161.58 | 0.00 | -161.58 |
| 200PMI | CK did not print | | | 52130-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 764.84 | 0.00 | 764.84 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **272** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMO | 700611698212 #201 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 1,354.43 | 0.00 | 1,354.43 |
| 200PMO | 700611698212 #200 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 461.59 | 0.00 | 461.59 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | Check Register | | | | | Page: | 11 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | | Date: | 7/15/2021 |
| | | | | Axos Bank | | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 700611698212 #203 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 156.09 | 0.00 | 156.09 |
| 200PMO | 700611698212 #201 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | -55.19 | 0.00 | -55.19 |
| 200PMO | 700611698212 #200 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 45.04 | 0.00 | 45.04 |
| 200PMO | 700611698212 #203 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 17.31 | 0.00 | 17.31 |
| 200PMO | CK did not print | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | -1,354.43 | 0.00 | -1,354.43 |
| 200PMO | CK did not print | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | -461.59 | 0.00 | -461.59 |
| 200PMO | CK did not print | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | -156.09 | 0.00 | -156.09 |
| 200PMO | CK did not print | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 55.19 | 0.00 | 55.19 |
| 200PMO | CK did not print | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | -45.04 | 0.00 | -45.04 |
| 200PMO | CK did not print | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | -17.31 | 0.00 | -17.31 |
| | | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| **273** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.   *** VOID ***** | | | **Voided Check** | | | |
| 200PMO | 700261538417 Park 4/2 | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 634.65 | 0.00 | 634.65 |
| 200PMI | 700261538417 Park 4/2 | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 370.98 | 0.00 | 370.98 |
| 200PMO | 700261538417 Park 4/2 | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 98.94 | 0.00 | 98.94 |
| 200PMI | 700261538417 Park 4/2 | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 57.84 | 0.00 | 57.84 |
| 200PMO | CK did not print | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | -634.65 | 0.00 | -634.65 |
| 200PMI | CK did not print | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | -370.98 | 0.00 | -370.98 |
| 200PMO | CK did not print | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | -98.94 | 0.00 | -98.94 |
| 200PMI | CK did not print | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | -57.84 | 0.00 | -57.84 |
| | | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| **274** | **6/21/2021** | **06/21** | **ABMBUILD** | **ABM Building Solution, LLC** | | | | | | |
| 200PMI | Qtrly Maint 5/1-7/31/21 | | | 51600-0000 | 16157109 | 5/31/2021 | 5/31/2021 | 1,498.75 | 0.00 | 1,498.75 |
| | | | | | | | Check Total: | 1,498.75 | 0.00 | 1,498.75 |
| **275** | **6/21/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PMI | 631-0048 Elev 6/11-7/10 | | | 51650-0000 | 0048-061121 | 6/11/2021 | 7/6/2021 | 109.26 | 0.00 | 109.26 |
| | | | | | | | Check Total: | 109.26 | 0.00 | 109.26 |
| **276** | **6/21/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 605-5107 3150 6/10-7/9 | | | 51650-0000 | 5107-061021 | 6/10/2021 | 7/2/2021 | 205.13 | 0.00 | 205.13 |
| | | | | | | | Check Total: | 205.13 | 0.00 | 205.13 |
| **277** | **6/21/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |

| Database: | MDPROPERTIES | | | | | Check Register | | Page: | | 12 |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | | | M+D Properties | | Date: | | 7/15/2021 |
| | | | | | | Axos Bank | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMC | 631-6789 PM 6/11-7/10/ | | | 72220-0000 | 6789-061121 | 6/11/2021 | 7/6/2021 | 384.67 | 0.00 | 384.67 |
| | | | | | | | Check Total: | 384.67 | 0.00 | 384.67 |
| **278** | **6/21/2021** | **06/21** | **DIRECTTV** | **DirecTV** | | | | | | |
| 200PMO | DTVFoodCourts 6/8-7/7/ | | | 53610-0000 | 06.09.21 | 6/9/2021 | 6/28/2021 | 179.99 | 0.00 | 179.99 |
| | | | | | | | Check Total: | 179.99 | 0.00 | 179.99 |
| **279** | **6/21/2021** | **06/21** | **MAXTGROU** | **Maxtel Group** | | | | | | |
| 200PMC | Troubleshoot & Rep Pho | | | 72220-0000 | 37547 | 6/9/2021 | 6/9/2021 | 150.00 | 0.00 | 150.00 |
| | | | | | | | Check Total: | 150.00 | 0.00 | 150.00 |
| **280** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | P2_3170 4/22-5/20/21 | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 1,772.93 | 0.00 | 1,772.93 |
| 200PMO | P1_Imp Sign 4/22-5/20/ | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 2,816.35 | 0.00 | 2,816.35 |
| 200PMO | P1_Imp Sign 4/22-5/20/ | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 1,646.25 | 0.00 | 1,646.25 |
| 200PMO | P2_3170 4/22-5/20/21 | | | 52120-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -140.48 | 0.00 | -140.48 |
| 200PMO | P1_Imp Sign 4/22-5/20/ | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 185.85 | 0.00 | 185.85 |
| 200PMI | P1_Imp Sign 4/22-5/20/ | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 108.63 | 0.00 | 108.63 |
| | | | | | | | Check Total: | 6,389.53 | 0.00 | 6,389.53 |
| **281** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMI | 700597511758 3100 4/2 | | | 22620-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 26,018.94 | 0.00 | 26,018.94 |
| 200PMI | 700597511758 3100 4/2 | | | 73400-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 161.58 | 0.00 | 161.58 |
| 200PMI | 700597511758 3100 4/2 | | | 52130-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | -764.84 | 0.00 | -764.84 |
| | | | | | | | Check Total: | 25,415.68 | 0.00 | 25,415.68 |
| **282** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700611698212 #201 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 1,354.43 | 0.00 | 1,354.43 |
| 200PMO | 700611698212 #200 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 461.59 | 0.00 | 461.59 |
| 200PMO | 700611698212 #203 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 156.09 | 0.00 | 156.09 |
| 200PMO | 700611698212 #201 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | -55.19 | 0.00 | -55.19 |
| 200PMO | 700611698212 #200 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 45.04 | 0.00 | 45.04 |
| 200PMO | 700611698212 #203 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 17.31 | 0.00 | 17.31 |
| | | | | | | | Check Total: | 1,979.27 | 0.00 | 1,979.27 |
| **283** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |

| Database: MDPROPERTIES | | | | Check Register | | | | | Page: | 13 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | | Date: | 7/15/2021 |
| | | | | Axos Bank | | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 700261538417 Park 4/2 | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 634.65 | 0.00 | 634.65 |
| 200PMI | 700261538417 Park 4/2 | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 370.98 | 0.00 | 370.98 |
| 200PMO | 700261538417 Park 4/2 | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 98.94 | 0.00 | 98.94 |
| 200PMI | 700261538417 Park 4/2 | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 57.84 | 0.00 | 57.84 |
| | | | | | | | *Check Total:* | *1,162.41* | *0.00* | *1,162.41* |
| **284** | **6/21/2021** | **06/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PMI | EmergCall 5/2/21 #1 Pa | | | 51560-0000 | 1158155327 | 5/25/2021 | 5/25/2021 | 874.96 | 0.00 | 874.96 |
| 200PMI | EmergCall 5/7/21 #1 Pa | | | 51560-0000 | 1158155878 | 5/26/2021 | 5/26/2021 | 1,031.36 | 0.00 | 1,031.36 |
| | | | | | | | *Check Total:* | *1,906.32* | *0.00* | *1,906.32* |
| **285** | **6/21/2021** | **06/21** | **FEDEXPR** | **Federal Express Corp.** | | | | | | |
| 200PMC | Mail Rent Collections | | | 73530-0000 | 7-401-47043 | 6/11/2021 | 6/26/2021 | 21.22 | 0.00 | 21.22 |
| | | | | | | | *Check Total:* | *21.22* | *0.00* | *21.22* |
| **286** | **6/28/2021** | **06/21** | **CHASECAR** | **Chase Card Services** | | | | | | |
| 200PMO | Yelp MTM | | | 53610-0000 | DC-D07.2021 | 6/17/2021 | 7/11/2021 | 350.00 | 0.00 | 350.00 |
| 200PMO | Cricket - Security Phone | | | 50110-0000 | DC-D07.2021 | 6/17/2021 | 7/11/2021 | 45.00 | 0.00 | 45.00 |
| | | | | | | | *Check Total:* | *395.00* | *0.00* | *395.00* |
| **287** | **6/28/2021** | **06/21** | **FEDEXPR** | **Federal Express Corp.** | | | | | | |
| 200PMC | Mail to Axos Bank | | | 73530-0000 | 7-408-61019 | 6/18/2021 | 6/18/2021 | 38.30 | 0.00 | 38.30 |
| | | | | | | | *Check Total:* | *38.30* | *0.00* | *38.30* |
| **288** | **6/28/2021** | **06/21** | **OFFICENT** | **Officenet, Inc.** | | | | | | |
| 200PMC | 2 Copiers Overage 4/25 | | | 73050-0000 | IN57361 | 6/11/2021 | 6/11/2021 | 49.27 | 0.00 | 49.27 |
| | | | | | | | *Check Total:* | *49.27* | *0.00* | *49.27* |
| **289** | **6/28/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc** | | | | | | |
| 200PMI | Pest Control 5/28/21 | | | 50600-0000 | 30343 | 5/28/2021 | 5/28/2021 | 660.00 | 0.00 | 660.00 |
| | | | | | | | *Check Total:* | *660.00* | *0.00* | *660.00* |
| **290** | **6/28/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700128787954 1210 4/2 | | | 22620-0000 | 7954-061721 | 6/17/2021 | 7/7/2021 | 105.17 | 0.00 | 105.17 |
| 200PMO | 700128787954 1210 4/2 | | | 72710-0010 | 7954-061721 | 6/17/2021 | 7/7/2021 | -7.97 | 0.00 | -7.97 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 14 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 97.20 | 0.00 | 97.20 |
| **291** | **6/28/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | ***Unused - Continued Check*** | | | |
| 200PML | Carried to 292 | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 0.00 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| **292** | **6/28/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PML | 700553471839 11217 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 75.94 | 0.00 | 75.94 |
| 200PML | 700093978593 11221 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 364.95 | 0.00 | 364.95 |
| 200PML | 700243254119 11225 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 190.85 | 0.00 | 190.85 |
| 200PML | 700616416048 11247 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 578.61 | 0.00 | 578.61 |
| 200PML | 700523189045 11329 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 88.88 | 0.00 | 88.88 |
| 200PML | 700551674006 11369 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 114.32 | 0.00 | 114.32 |
| 200PML | 700523238959 Park 4/2 | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 1,604.58 | 0.00 | 1,604.58 |
| 200PML | 700553471839 11217 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -5.05 | 0.00 | -5.05 |
| 200PML | 700093978593 11221 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 19.13 | 0.00 | 19.13 |
| 200PML | 700243254119 11225 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -8.38 | 0.00 | -8.38 |
| 200PML | 700616416048 11247 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -95.15 | 0.00 | -95.15 |
| 200PML | 700523189045 11329 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -8.22 | 0.00 | -8.22 |
| 200PML | 700551674006 11369 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -10.30 | 0.00 | -10.30 |
| 200PML | 700523238959 Park 4/2 | | | 52100-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -119.29 | 0.00 | -119.29 |
| | | | | | | | Check Total: | 2,790.87 | 0.00 | 2,790.87 |
| **293** | **6/28/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700378722703 3160 4/2 | | | 22620-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | 141.69 | 0.00 | 141.69 |
| 200PMO | 700440651846 3180 4/2 | | | 22620-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | 369.90 | 0.00 | 369.90 |
| 200PMO | 700359290771 3150 3/2 | | | 22620-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | 2,157.96 | 0.00 | 2,157.96 |
| 200PMO | 700262683219 Prod 4/2 | | | 22620-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | 4,499.32 | 0.00 | 4,499.32 |
| 200PMO | 700378722703 3160 4/2 | | | 52120-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | -16.67 | 0.00 | -16.67 |
| 200PMO | 700440651846 3180 4/2 | | | 52120-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | -20.33 | 0.00 | -20.33 |
| 200PMO | 700262683219 Prod 4/2 | | | 72710-0010 | OUT-061721 | 6/17/2021 | 7/7/2021 | -119.15 | 0.00 | -119.15 |
| | | | | | | | Check Total: | 7,012.72 | 0.00 | 7,012.72 |
| | | | | | | | Axos Bank Total: | 313,512.54 | 0.00 | 313,512.54 |
| | | | | | | | Grand Total: | 313,512.54 | 0.00 | 313,512.54 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #  Entity | Check Date  Reference | Check Pd | Vendor/Alternate  Address ID  P.O. Number | Vendor Name  Account Number | Invoice Number | Invoice  Date | Due Date | Invoice  Amount | Discount  Amount | Check  Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **207** | **6/1/2021** | **06/21** | **900GPM** | **Greenland Property Management, LLC** | | | | | | |
| 200PMI | PLX-IN Maint Crew 04/2 | | | 50820-0000 | 04-2021IN | 4/30/2021 | 4/30/2021 | 529.44 | 0.00 | 529.44 |
| | | | | | | | *Check Total:* | *529.44* | *0.00* | *529.44* |
| **208** | **6/1/2021** | **06/21** | **900GPM** | **Greenland Property Management, LLC** | | | | | | |
| 200PML | PLX-LTC Maint Crew 04 | | | 50820-0000 | 04-2021LTC | 4/30/2021 | 4/30/2021 | 352.96 | 0.00 | 352.96 |
| 200PML | PLX-LTC Maint Crew 04 | | | 50500-0000 | 04-2021LTC | 4/30/2021 | 4/30/2021 | 882.40 | 0.00 | 882.40 |
| | | | | | | | *Check Total:* | *1,235.36* | *0.00* | *1,235.36* |
| **209** | **6/1/2021** | **06/21** | **900GPM** | **Greenland Property Management, LLC** | | | | | | |
| 200PMO | PLX-OUT Maint Crew 04 | | | 50820-0000 | 04-2021OUT | 4/30/2021 | 4/30/2021 | 529.44 | 0.00 | 529.44 |
| 200PMO | PLX-OUT Maint Crew 04 | | | 50500-0000 | 04-2021OUT | 4/30/2021 | 4/30/2021 | 882.40 | 0.00 | 882.40 |
| | | | | | | | *Check Total:* | *1,411.84* | *0.00* | *1,411.84* |
| **210** | **6/1/2021** | **06/21** | **ABZPESTC** | **ABZ Pest Control** | | | | | | |
| 200PMO | Bird Control 05/21 | | | 50600-0000 | 474856 | 5/20/2021 | 5/20/2021 | 91.40 | 0.00 | 91.40 |
| | | | | | | | *Check Total:* | *91.40* | *0.00* | *91.40* |
| **211** | **6/1/2021** | **06/21** | **ABZPESTC** | **ABZ Pest Control** | | | | | | |
| 200PML | Bird Control 05/21 | | | 50600-0000 | 474857 | 5/20/2021 | 5/20/2021 | 134.60 | 0.00 | 134.60 |
| | | | | | | | *Check Total:* | *134.60* | *0.00* | *134.60* |
| **212** | **6/1/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PML | 884-9694 105FWY 5/17 | | | 53610-0000 | 9694-051721 | 5/17/2021 | 5/17/2021 | 104.43 | 0.00 | 104.43 |
| 200PML | 884-9694 Utility Deposit | | | 19170-0091 | 9694-051721 | 5/17/2021 | 5/17/2021 | -104.34 | 0.00 | -104.34 |
| | | | | | | | *Check Total:* | *0.09* | *0.00* | *0.09* |
| **213** | **6/1/2021** | **06/21** | **ATT** | **AT&T  *** VOID ***** | | | **Voided Check** | | | |
| 200PMO | 608-0668 Signage 5/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 107.16 | 0.00 | 107.16 |
| 200PMO | 608-0668 Utility Deposit | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | -106.97 | 0.00 | -106.97 |
| 200PMO | 608-0668 Signage 4/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 107.28 | 0.00 | 107.28 |
| 200PMO | 764-5420 Signage 5/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 72.76 | 0.00 | 72.76 |
| 200PMO | 764-5420 Utility Deposit | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | -72.52 | 0.00 | -72.52 |
| 200PMO | 764-5420 Overpaid | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -180.16 | 0.00 | -180.16 |
| 200PMO | 764-5420 Signage 4/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 72.88 | 0.00 | 72.88 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -107.16 | 0.00 | -107.16 |

| Database: | MDPROPERTIES | | | | Check Register | | | | Page: | 2 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | | Date: | 7/15/2021 |
| | | | | | Axos Bank | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check # / Entity | Check Date / Reference | Check Pd | Vendor/Alternate Address ID / P.O. Number | Vendor Name / Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | change amt | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | 106.97 | 0.00 | 106.97 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -107.28 | 0.00 | -107.28 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -72.76 | 0.00 | -72.76 |
| 200PMO | change amt | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | 72.52 | 0.00 | 72.52 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 180.16 | 0.00 | 180.16 |
| 200PMO | change amt | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | -72.88 | 0.00 | -72.88 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **214** | **6/1/2021** | **06/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Arcade 2nd Flr Buffing 0 | | | 51010-0000 | 12318 | 5/15/2021 | 5/15/2021 | 140.00 | 0.00 | 140.00 |
| | | | | | | | *Check Total:* | *140.00* | *0.00* | *140.00* |
| **215** | **6/1/2021** | **06/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Janitorial 05/21 | | | 51010-0000 | 12319 | 5/15/2021 | 5/15/2021 | 5,083.00 | 0.00 | 5,083.00 |
| | | | | | | | *Check Total:* | *5,083.00* | *0.00* | *5,083.00* |
| **216** | **6/1/2021** | **06/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PML | Janitorial 05/21 | | | 51010-0000 | 12320 | 5/15/2021 | 5/15/2021 | 9,223.00 | 0.00 | 9,223.00 |
| 200PML | Sweeping 05/21 | | | 50400-0000 | 12320 | 5/15/2021 | 5/15/2021 | 1,312.00 | 0.00 | 1,312.00 |
| 200PML | PressureWash 05/21 | | | 50410-0000 | 12320 | 5/15/2021 | 5/15/2021 | 600.00 | 0.00 | 600.00 |
| | | | | | | | *Check Total:* | *11,135.00* | *0.00* | *11,135.00* |
| **217** | **6/1/2021** | **06/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Sweeping 05/21 | | | 50400-0000 | 12321 | 5/15/2021 | 5/15/2021 | 806.78 | 0.00 | 806.78 |
| 200PMO | Sweeping 05/21 | | | 50400-0000 | 12321 | 5/15/2021 | 5/15/2021 | 1,380.22 | 0.00 | 1,380.22 |
| 200PMI | PressureWash 05/21 | | | 50410-0000 | 12321 | 5/15/2021 | 5/15/2021 | 885.36 | 0.00 | 885.36 |
| 200PMO | PressureWash 05/21 | | | 50410-0000 | 12321 | 5/15/2021 | 5/15/2021 | 1,514.64 | 0.00 | 1,514.64 |
| 200PMO | Janitorial 05/21 | | | 51010-0000 | 12321 | 5/15/2021 | 5/15/2021 | 24,321.96 | 0.00 | 24,321.96 |
| 200PMI | Janitorial 05/21 | | | 51010-0000 | 12321 | 5/15/2021 | 5/15/2021 | 14,217.04 | 0.00 | 14,217.04 |
| | | | | | | | *Check Total:* | *43,126.00* | *0.00* | *43,126.00* |
| **218** | **6/1/2021** | **06/21** | **CONTEMPO** | **Contemporary Information Corp.** | | | | | | |
| 200PMO | Carmen Lopez Credit Cl | | | 73400-0000 | 548880 | 5/27/2021 | 5/27/2021 | 20.00 | 0.00 | 20.00 |
| 200PMO | Esmeralda Rangel Cred | | | 73400-0000 | 548880 | 5/27/2021 | 5/27/2021 | 20.00 | 0.00 | 20.00 |
| | | | | | | | *Check Total:* | *40.00* | *0.00* | *40.00* |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 3 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **219** | **6/1/2021** | **06/21** | **EPAXSYST** | **Epax Systems, Inc.** | | | | | | |
| 200PMO | 30YD Trash Comp 05/2 | | | 52180-0000 | 27653 | 5/1/2021 | 5/1/2021 | 414.00 | 0.00 | 414.00 |
| 200PMI | 30YD Trash Comp 05/2 | | | 52180-0000 | 27653 | 5/1/2021 | 5/1/2021 | 241.99 | 0.00 | 241.99 |
| | | | | | | | Check Total: | 655.99 | 0.00 | 655.99 |
| **220** | **6/1/2021** | **06/21** | **FIRSTINS** | **First Insurance Funding Corp.** | | | | | | |
| 200PMI | PM 20-21 EQ Insurance | | | 19310-0000 | 05.18.21 | 5/18/2021 | 6/5/2021 | 2,768.10 | 0.00 | 2,768.10 |
| 200PML | PM 20-21 EQ Insurance | | | 19310-0000 | 05.18.21 | 5/18/2021 | 6/5/2021 | 5,219.34 | 0.00 | 5,219.34 |
| 200PMO | PM 20-21 EQ Insurance | | | 19310-0000 | 05.18.21 | 5/18/2021 | 6/5/2021 | 5,289.82 | 0.00 | 5,289.82 |
| | | | | | | | Check Total: | 13,277.26 | 0.00 | 13,277.26 |
| **221** | **6/1/2021** | **06/21** | **FRANTAXB** | **Franchise Tax Board** | | | | | | |
| 200PMC | 45-2918817 2021 FTB 3 | | | 78950-0060 | 3536PLX2021 | 5/24/2021 | 6/15/2021 | 11,790.00 | 0.00 | 11,790.00 |
| | | | | | | | Check Total: | 11,790.00 | 0.00 | 11,790.00 |
| **222** | **6/1/2021** | **06/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PML | Security 5/1-5/15/21 | | | 50110-0000 | PILTC051521 | 5/15/2021 | 5/15/2021 | 6,660.00 | 0.00 | 6,660.00 |
| | | | | | | | Check Total: | 6,660.00 | 0.00 | 6,660.00 |
| **223** | **6/1/2021** | **06/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 5/1-5/15/21 | | | 50110-0000 | PIPME051521 | 5/15/2021 | 5/15/2021 | 18,458.10 | 0.00 | 18,458.10 |
| 200PMI | Security 5/1-5/15/21 | | | 50110-0000 | PIPME051521 | 5/15/2021 | 5/15/2021 | 10,789.40 | 0.00 | 10,789.40 |
| | | | | | | | Check Total: | 29,247.50 | 0.00 | 29,247.50 |
| **224** | **6/1/2021** | **06/21** | **HOMEDEPO** | **Home Depot Credit Services** | | | | | | |
| 200PML | Repl Broken Water Valv | | | 51630-0000 | 618558712 | 5/21/2021 | 5/21/2021 | 7.03 | 0.00 | 7.03 |
| | | | | | | | Check Total: | 7.03 | 0.00 | 7.03 |
| **225** | **6/1/2021** | **06/21** | **K9FINANC** | **K-9 Financial, LLC** | | | | | | |
| 200PMO | CV-04 Vertical Comp 05 | | | 52180-0000 | 18034 | 5/1/2021 | 5/1/2021 | 214.99 | 0.00 | 214.99 |
| | | | | | | | Check Total: | 214.99 | 0.00 | 214.99 |
| **226** | **6/1/2021** | **06/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PML | N6_Pass Elev 05/21 | | | 51550-0000 | 959850647 | 5/1/2021 | 5/1/2021 | 464.81 | 0.00 | 464.81 |

| Database: | MDPROPERTIES | | | | | | Page: | 4 |
| BANK: | PMDIP-02 | | | Check Register | | | Date: | 7/15/2021 |
| | | | | M+D Properties | | | Time: | 11:35 AM |
| | | | | Axos Bank | | | | |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *464.81* | *0.00* | *464.81* |
| **227**<br>200PMI | **6/1/2021**<br>IN_Pass & Esc 05/21 | **06/21** | **KONE** | **Kone Inc.**<br>51550-0000 | 959850648 | 5/1/2021 | 5/1/2021 | 3,562.05 | 0.00 | 3,562.05 |
| | | | | | | | *Check Total:* | *3,562.05* | *0.00* | *3,562.05* |
| **228**<br>200PMO | **6/1/2021**<br>OUT_Pass & Esc 05/21 | **06/21** | **KONE** | **Kone Inc.**<br>51550-0000 | 959850649 | 5/1/2021 | 5/1/2021 | 2,389.69 | 0.00 | 2,389.69 |
| | | | | | | | *Check Total:* | *2,389.69* | *0.00* | *2,389.69* |
| **229**<br>200PMO<br>200PML | **6/1/2021**<br>Landscaping 5/2021<br>Landscaping 5/2021 | **06/21** | **RODRIGJO** | **Jose Rodriguez**<br>50500-0000<br>50500-0000 | 05.31.21<br>05.31.21 | 5/31/2021<br>5/31/2021 | 5/31/2021<br>5/31/2021 | 1,000.00<br>1,000.00 | 0.00<br>0.00 | 1,000.00<br>1,000.00 |
| | | | | | | | *Check Total:* | *2,000.00* | *0.00* | *2,000.00* |
| **230**<br>200PMI | **6/1/2021**<br>Install Cleanup in 99Cer | **06/21** | **SMARDANS** | **SMARDAN SUPPLY CO.**<br>51630-0000 | S3677268.001 | 5/20/2021 | 5/20/2021 | 96.66 | 0.00 | 96.66 |
| | | | | | | | *Check Total:* | *96.66* | *0.00* | *96.66* |
| **231**<br>200PMO<br>200PMO | **6/1/2021**<br>22' Storage Container 0!<br>26' Storage Container 0! | **06/21** | **SUNPACCO** | **SUN PAC CONTAINERS**<br>72530-0000<br>72530-0000 | 3624233<br>3624234 | 5/1/2021<br>5/1/2021 | 5/1/2021<br>5/1/2021 | 77.00<br>97.00 | 0.00<br>0.00 | 77.00<br>97.00 |
| | | | | | | | *Check Total:* | *174.00* | *0.00* | *174.00* |
| **232**<br>200PMI | **6/1/2021**<br>Wtr Treatment Svc 05/2 | **06/21** | **TRICHEMT** | **Tri-Chem Technology, Corp.**<br>51600-0000 | 67819 | 5/6/2021 | 5/6/2021 | 200.00 | 0.00 | 200.00 |
| | | | | | | | *Check Total:* | *200.00* | *0.00* | *200.00* |
| **233**<br>200PML<br>200PML<br>200PML<br>200PML<br>200PML<br>200PML | **6/1/2021**<br>024760 11215 05/21<br>024759 11391 05/21<br>024758 11337 05/21<br>024760 11331 05/21<br>024760 11301 05/21<br>024760 11247 05/21 | **06/21** | **WASTERES** | **Waste Resources, Inc.**<br>52180-0000<br>52180-0000<br>52180-0000<br>52180-0000<br>52180-0000<br>52180-0000 | 0001514082<br>0001514081<br>0001514080<br>0001514085<br>0001514084<br>0001514083 | 5/1/2021<br>5/1/2021<br>5/1/2021<br>5/1/2021<br>5/1/2021<br>5/1/2021 | 5/1/2021<br>5/1/2021<br>5/1/2021<br>5/1/2021<br>5/1/2021<br>5/1/2021 | 538.28<br>478.40<br>478.40<br>478.40<br>478.40<br>478.40 | 0.00<br>0.00<br>0.00<br>0.00<br>0.00<br>0.00 | 538.28<br>478.40<br>478.40<br>478.40<br>478.40<br>478.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | | Check Register | | | Page: | | 5 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | Date: | | 7/15/2021 |
| | | | | | Axos Bank | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 2,930.28 | 0.00 | 2,930.28 |
| **234** | **6/1/2021** | **06/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 020938 3100 4/1-4/15/2 | | | 52180-0000 | 0001478785 | 4/15/2021 | 4/15/2021 | 3,973.09 | 0.00 | 3,973.09 |
| 200PMI | 020938 3100 4/1-4/15/2 | | | 52180-0000 | 0001478785 | 4/15/2021 | 4/15/2021 | 2,322.41 | 0.00 | 2,322.41 |
| | | | | | | | Check Total: | 6,295.50 | 0.00 | 6,295.50 |
| **235** | **6/1/2021** | **06/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 020938 3100 4/17-4/30/: | | | 52180-0000 | 0001513673 | 4/30/2021 | 4/30/2021 | 3,248.91 | 0.00 | 3,248.91 |
| 200PMI | 020938 3100 4/17-4/30/: | | | 52180-0000 | 0001513673 | 4/30/2021 | 4/30/2021 | 1,899.10 | 0.00 | 1,899.10 |
| | | | | | | | Check Total: | 5,148.01 | 0.00 | 5,148.01 |
| **236** | **6/1/2021** | **06/21** | **WOOSPOOL** | **Woo's Pool Service** | | | | | | |
| 200PMO | Fountain Cleaning 05/21 | | | 50620-0000 | 05242021 | 5/24/2021 | 5/24/2021 | 820.43 | 0.00 | 820.43 |
| 200PMI | Fountain Cleaning 05/21 | | | 50620-0000 | 05242021 | 5/24/2021 | 5/24/2021 | 479.57 | 0.00 | 479.57 |
| | | | | | | | Check Total: | 1,300.00 | 0.00 | 1,300.00 |
| **237** | **6/1/2021** | **06/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PML | LB Sign Maint 05/21 | | | 50700-0000 | INY-0287290 | 5/1/2021 | 5/1/2021 | 250.00 | 0.00 | 250.00 |
| | | | | | | | Check Total: | 250.00 | 0.00 | 250.00 |
| **238** | **6/1/2021** | **06/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PMO | Imperial Sign Maint 05/2 | | | 50700-0000 | INY-0287449 | 5/1/2021 | 5/1/2021 | 157.78 | 0.00 | 157.78 |
| 200PMI | Imperial Sign Maint 05/2 | | | 50700-0000 | INY-0287449 | 5/1/2021 | 5/1/2021 | 92.22 | 0.00 | 92.22 |
| | | | | | | | Check Total: | 250.00 | 0.00 | 250.00 |
| **239** | **6/1/2021** | **06/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PML | P-Lot Lights Maint 05/21 | | | 50210-0000 | INY-0287455 | 5/1/2021 | 5/1/2021 | 700.00 | 0.00 | 700.00 |
| | | | | | | | Check Total: | 700.00 | 0.00 | 700.00 |
| **240** | **6/1/2021** | **06/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PMO | P-Lot Lights Maint 05/21 | | | 50210-0000 | INY-0287490 | 5/1/2021 | 5/1/2021 | 567.99 | 0.00 | 567.99 |
| 200PMI | P-Lot Lights Maint 05/21 | | | 50210-0000 | INY-0287490 | 5/1/2021 | 5/1/2021 | 332.01 | 0.00 | 332.01 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 6 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 900.00 | 0.00 | 900.00 |
| **241**<br>200PMI | 6/1/2021<br>PLX-IN Mgmt Fee 04/21 | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | IN202104 | 4/26/2021 | 4/26/2021 | 9,896.69 | 0.00 | 9,896.69 |
| | | | | | | | Check Total: | 9,896.69 | 0.00 | 9,896.69 |
| **242**<br>200PML | 6/1/2021<br>PLX-LTC Mgmt Fee 04/2 | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | LTC202104 | 4/26/2021 | 4/26/2021 | 6,985.22 | 0.00 | 6,985.22 |
| | | | | | | | Check Total: | 6,985.22 | 0.00 | 6,985.22 |
| **243**<br>200PMO | 6/1/2021<br>PLX-OUT Mgmt Fee 04/ | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | OUT202104 | 4/26/2021 | 4/26/2021 | 8,960.63 | 0.00 | 8,960.63 |
| | | | | | | | Check Total: | 8,960.63 | 0.00 | 8,960.63 |
| **244**<br>200PMI<br>200PMO<br>200PMI<br>200PML<br>200PML<br>200PMO | 6/1/2021<br>PLX-IN Mgmt Fee 05/21<br>PLX-OUT Maint Crew 0!<br>PLX-IN Maint Crew 05/2<br>PLX-LTC Maint Crew 05<br>PLX-LTC Maint Crew 05<br>PLX-OUT Maint Crew 0! | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000<br>50820-0000<br>50820-0000<br>50820-0000<br>50500-0000<br>50500-0000 | 202105IN<br>05-2021OUT<br>05-2021IN<br>05-2021LTC<br>05-2021LTC<br>05-2021OUT | 5/25/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021 | 5/25/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021<br>5/31/2021 | 9,145.20<br>294.02<br>294.24<br>294.02<br>1,323.40<br>1,323.40 | 0.00<br>0.00<br>0.00<br>0.00<br>0.00<br>0.00 | 9,145.20<br>294.02<br>294.24<br>294.02<br>1,323.40<br>1,323.40 |
| | | | | | | | Check Total: | 12,674.28 | 0.00 | 12,674.28 |
| **245**<br>200PML | 6/1/2021<br>PLX-LTC Mgmt Fee 05/2 | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | 202105LTC | 5/24/2021 | 5/24/2021 | 8,193.42 | 0.00 | 8,193.42 |
| | | | | | | | Check Total: | 8,193.42 | 0.00 | 8,193.42 |
| **246**<br>200PMO | 6/1/2021<br>PLX-OUT Mgmt Fee 05/ | 06/21 | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | 202105OUT | 5/25/2021 | 5/25/2021 | 17,574.53 | 0.00 | 17,574.53 |
| | | | | | | | Check Total: | 17,574.53 | 0.00 | 17,574.53 |
| **247**<br>200PMI | 6/7/2021<br>Leasing Ofc - AC down | 06/21 | **ABMBUILD** | **ABM Building Solution, LLC**<br>72530-0000 | 16151071 | 5/25/2021 | 5/25/2021 | 1,200.00 | 0.00 | 1,200.00 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | | 11:35 AM |

**06/21 Through 06/21**

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 1,200.00 | 0.00 | 1,200.00 |
| **248** | **6/7/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 632-3606 105Fwy 5/26- | | | 53610-0000 | 3606-052621 | 5/26/2021 | 5/26/2021 | 113.93 | 0.00 | 113.93 |
| 200PMO | 632-3606 105Fwy Utility | | | 19170-0091 | 3606-052621 | 5/26/2021 | 5/26/2021 | -113.84 | 0.00 | -113.84 |
| | | | | | | | Check Total: | 0.09 | 0.00 | 0.09 |
| **249** | **6/7/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc** | | | | | | |
| 200PML | LTC Pest Control 5/14/2 | | | 50600-0000 | 30320 | 5/14/2021 | 5/14/2021 | 150.00 | 0.00 | 150.00 |
| | | | | | | | Check Total: | 150.00 | 0.00 | 150.00 |
| **250** | **6/7/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc** | | | | | | |
| 200PMO | 3170 Pest Control 5/14/2 | | | 50600-0000 | 30321 | 5/14/2021 | 5/14/2021 | 50.00 | 0.00 | 50.00 |
| | | | | | | | Check Total: | 50.00 | 0.00 | 50.00 |
| **251** | **6/7/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc** | | | | | | |
| 200PMO | LA Care Pest Control 05 | | | 50600-0000 | 30322 | 5/14/2021 | 5/14/2021 | 50.00 | 0.00 | 50.00 |
| | | | | | | | Check Total: | 50.00 | 0.00 | 50.00 |
| **252** | **6/7/2021** | **06/21** | **RESCUERO** | **American Residential Services, LLC** | | | | | | |
| 200PMO | B11315 Drain Line clogg | | | 51630-0000 | 8102-50162 | 5/29/2021 | 5/29/2021 | 975.00 | 0.00 | 975.00 |
| | | | | | | | Check Total: | 975.00 | 0.00 | 975.00 |
| **253** | **6/8/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 608-0668 Signage 5/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 107.16 | 0.00 | 107.16 |
| 200PMO | 608-0668 Utility Deposit | | | 19170-0091 | OUT-052021 | 5/20/2021 | 5/20/2021 | -106.97 | 0.00 | -106.97 |
| 200PMO | 608-0668 Signage 4/20- | | | 50700-0000 | OUT-052021 | 5/20/2021 | 5/20/2021 | 107.28 | 0.00 | 107.28 |
| | | | | | | | Check Total: | 107.47 | 0.00 | 107.47 |
| **254** | **6/8/2021** | **06/21** | **BROADSIG/M/** | **Broadsign International Inc.** | | | | | | |
| 200PMO | Subscription 5/2021 | | | 22620-0000 | INV00029737 | 5/31/2021 | 5/31/2021 | 431.25 | 0.00 | 431.25 |
| | | | | | | | Check Total: | 431.25 | 0.00 | 431.25 |
| **255** | **6/8/2021** | **06/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 8 |
|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 075646 3180 4/14-04/30 | | | 52180-0000 | 0001514574. | 5/1/2021 | 5/1/2021 | -306.04 | 0.00 | -306.04 |
| 200PMO | 075646 3180 4/14-5/31/ | | | 52180-0000 | 0001514574 | 5/1/2021 | 5/1/2021 | 829.96 | 0.00 | 829.96 |
| 200PMO | 075645 3170 4/14-4/30/ | | | 52180-0000 | 0001514573. | 5/1/2021 | 5/1/2021 | -1,300.27 | 0.00 | -1,300.27 |
| 200PMO | 075645 3170 4/14-5/31/ | | | 52180-0000 | 0001514573 | 5/1/2021 | 5/1/2021 | 3,720.99 | 0.00 | 3,720.99 |
| 200PMO | 075644 3102 4/14-4/30/ | | | 52180-0000 | 0001514572. | 5/1/2021 | 5/1/2021 | -1,300.27 | 0.00 | -1,300.27 |
| 200PMO | 075644 3102 4/14-5/31/ | | | 52180-0000 | 0001514572 | 5/1/2021 | 5/1/2021 | 3,720.99 | 0.00 | 3,720.99 |
| | | | | | | | Check Total: | 5,365.36 | 0.00 | 5,365.36 |
| **256** | **6/14/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PMC | 300872499 Utility Depos | | | 19170-0092 | 05.04.21. | 5/4/2021 | 5/4/2021 | -42.80 | 0.00 | -42.80 |
| 200PMC | PM Internet 6/5-7/4/21 | | | 72340-0000 | 06.04.21 | 6/4/2021 | 6/4/2021 | 42.80 | 0.00 | 42.80 |
| 200PMC | PM Internet 5/5-6/4/21 | | | 72340-0000 | 05.04.21 | 5/4/2021 | 5/25/2021 | 42.80 | 0.00 | 42.80 |
| | | | | | | | Check Total: | 42.80 | 0.00 | 42.80 |
| **257** | **6/14/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PML | 639-0184 3200 6/4-7/3/2 | | | 51650-0000 | 0184-060421 | 6/4/2021 | 6/4/2021 | 323.29 | 0.00 | 323.29 |
| | | | | | | | Check Total: | 323.29 | 0.00 | 323.29 |
| **258** | **6/14/2021** | **06/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PML | Security 5/16-5/31/21 | | | 22620-0000 | PILTC053121 | 5/31/2021 | 5/31/2021 | 7,104.00 | 0.00 | 7,104.00 |
| | | | | | | | Check Total: | 7,104.00 | 0.00 | 7,104.00 |
| **259** | **6/14/2021** | **06/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 5/16-5/31/21 | | | 22620-0000 | PIPME053121 | 5/31/2021 | 5/31/2021 | 17,818.48 | 0.00 | 17,818.48 |
| 200PMI | Security 5/16-5/31/21 | | | 22620-0000 | PIPME053121 | 5/31/2021 | 5/31/2021 | 10,415.52 | 0.00 | 10,415.52 |
| 200PMO | Security 5/16-5/31/21 | | | 50110-0000 | PIPME053121 | 5/31/2021 | 5/31/2021 | 1,918.23 | 0.00 | 1,918.23 |
| 200PMI | Security 5/16-5/31/21 | | | 50110-0000 | PIPME053121 | 5/31/2021 | 5/31/2021 | 1,121.27 | 0.00 | 1,121.27 |
| | | | | | | | Check Total: | 31,273.50 | 0.00 | 31,273.50 |
| **260** | **6/14/2021** | **06/21** | **PETTYDIK** | **Petty Cash Custodian-Diana Kwak** | | | | | | |
| 200PMO | Fixed canopy at PM | | | 53610-0000 | Upto05.12.21 | 5/14/2021 | 5/14/2021 | 40.00 | 0.00 | 40.00 |
| 200PMO | Fund PLX-011 | | | 11298-0000 | Upto05.12.21 | 5/14/2021 | 5/14/2021 | 110.90 | 0.00 | 110.90 |
| | | | | | | | Check Total: | 150.90 | 0.00 | 150.90 |
| **261** | **6/14/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PML | 604-1580 Utility Deposit | | | 19170-0091 | 1580-050821. | 5/8/2021 | 5/8/2021 | -107.20 | 0.00 | -107.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | | Check Register | | | Page: | | 9 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | Date: | | 7/15/2021 |
| | | | | | Axos Bank | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | 604-1580 Signage 6/8-7 | | | 50700-0000 | 1580-060821 | 6/8/2021 | 6/30/2021 | 107.16 | 0.00 | 107.16 |
| 200PML | 604-1580 Signage 5/8-6 | | | 50700-0000 | 1580-050821 | 5/8/2021 | 5/8/2021 | 108.06 | 0.00 | 108.06 |
| 200PML | 604-1580 Signage 5/8-6 | | | 73400-0000 | 1580-050821 | 5/8/2021 | 5/8/2021 | 10.00 | 0.00 | 10.00 |
| | | | | | | | *Check Total:* | *118.02* | *0.00* | *118.02* |
| **262** | **6/21/2021** | **06/21** | **ABMBUILD** | **ABM Building Solution, LLC   *** VOID ***** | | | *Voided Check* | | | |
| 200PMI | Qtrly Maint 5/1-7/31/21 | | | 51600-0000 | 16157109 | 5/31/2021 | 5/31/2021 | 1,498.75 | 0.00 | 1,498.75 |
| 200PMI | CK did not print | | | 51600-0000 | 16157109 | 5/31/2021 | 5/31/2021 | -1,498.75 | 0.00 | -1,498.75 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **263** | **6/21/2021** | **06/21** | **ATT** | **AT&T   *** VOID ***** | | | *Voided Check* | | | |
| 200PMI | 631-0048 Elev 6/11-7/1( | | | 51650-0000 | 0048-061121 | 6/11/2021 | 7/6/2021 | 109.26 | 0.00 | 109.26 |
| 200PMI | CK did not print | | | 51650-0000 | 0048-061121 | 6/11/2021 | 7/6/2021 | -109.26 | 0.00 | -109.26 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **264** | **6/21/2021** | **06/21** | **ATT** | **AT&T   *** VOID ***** | | | *Voided Check* | | | |
| 200PMO | 605-5107 3150 6/10-7/9 | | | 51650-0000 | 5107-061021 | 6/10/2021 | 7/2/2021 | 205.13 | 0.00 | 205.13 |
| 200PMO | CK did not print | | | 51650-0000 | 5107-061021 | 6/10/2021 | 7/2/2021 | -205.13 | 0.00 | -205.13 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **265** | **6/21/2021** | **06/21** | **ATT** | **AT&T   *** VOID ***** | | | *Voided Check* | | | |
| 200PMC | 631-6789 PM 6/11-7/10/ | | | 72220-0000 | 6789-061121 | 6/11/2021 | 7/6/2021 | 384.67 | 0.00 | 384.67 |
| 200PMC | CK did not print | | | 72220-0000 | 6789-061121 | 6/11/2021 | 7/6/2021 | -384.67 | 0.00 | -384.67 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **266** | **6/21/2021** | **06/21** | **DIRECTTV** | **DirecTV   *** VOID ***** | | | *Voided Check* | | | |
| 200PMO | DTVFoodCourts 6/8-7/7/ | | | 53610-0000 | 06.09.21 | 6/9/2021 | 6/28/2021 | 179.99 | 0.00 | 179.99 |
| 200PMO | CK did not print | | | 53610-0000 | 06.09.21 | 6/9/2021 | 6/28/2021 | -179.99 | 0.00 | -179.99 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **267** | **6/21/2021** | **06/21** | **MAXTGROU** | **Maxtel Group   *** VOID ***** | | | *Voided Check* | | | |
| 200PMC | Troubleshoot & Rep Phc | | | 72220-0000 | 37547 | 6/9/2021 | 6/9/2021 | 150.00 | 0.00 | 150.00 |
| 200PMC | CK did not print | | | 72220-0000 | 37547 | 6/9/2021 | 6/9/2021 | -150.00 | 0.00 | -150.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 10 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **268** | **6/21/2021** | **06/21** | **OFFICENT** | **Officenet, Inc.   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMC | 2 Copiers Overage 4/25 | | | 73050-0000 | IN57361 | 6/11/2021 | 6/11/2021 | 49.27 | 0.00 | 49.27 |
| 200PMC | CK did not print | | | 73050-0000 | IN57361 | 6/11/2021 | 6/11/2021 | -49.27 | 0.00 | -49.27 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **269** | **6/21/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMI | Pest Control 5/28/21 | | | 50600-0000 | 30343 | 5/28/2021 | 5/28/2021 | 660.00 | 0.00 | 660.00 |
| 200PMI | CK did not print | | | 50600-0000 | 30343 | 5/28/2021 | 5/28/2021 | -660.00 | 0.00 | -660.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **270** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMO | P2_3170 4/22-5/20/21 | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 1,772.93 | 0.00 | 1,772.93 |
| 200PMO | P1_Imp Sign 4/22-5/20/2 | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 2,816.35 | 0.00 | 2,816.35 |
| 200PMO | P1_Imp Sign 4/22-5/20/2 | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 1,646.25 | 0.00 | 1,646.25 |
| 200PMO | P2_3170 4/22-5/20/21 | | | 52120-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -140.48 | 0.00 | -140.48 |
| 200PMO | P1_Imp Sign 4/22-5/20/2 | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 185.85 | 0.00 | 185.85 |
| 200PMI | P1_Imp Sign 4/22-5/20/2 | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 108.63 | 0.00 | 108.63 |
| 200PMO | CK did not print | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -1,772.93 | 0.00 | -1,772.93 |
| 200PMO | CK did not print | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -2,816.35 | 0.00 | -2,816.35 |
| 200PMO | CK did not print | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -1,646.25 | 0.00 | -1,646.25 |
| 200PMO | CK did not print | | | 52120-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 140.48 | 0.00 | 140.48 |
| 200PMO | CK did not print | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -185.85 | 0.00 | -185.85 |
| 200PMI | CK did not print | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -108.63 | 0.00 | -108.63 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **271** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMI | 700597511758 3100 4/2 | | | 22620-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 26,018.94 | 0.00 | 26,018.94 |
| 200PMI | 700597511758 3100 4/2 | | | 73400-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 161.58 | 0.00 | 161.58 |
| 200PMI | 700597511758 3100 4/2 | | | 52130-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | -764.84 | 0.00 | -764.84 |
| 200PMI | CK did not print | | | 22620-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | -26,018.94 | 0.00 | -26,018.94 |
| 200PMI | CK did not print | | | 73400-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | -161.58 | 0.00 | -161.58 |
| 200PMI | CK did not print | | | 52130-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 764.84 | 0.00 | 764.84 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **272** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.   *** VOID *** | | | ***Voided Check*** | | | |
| 200PMO | 700611698212 #201 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 1,354.43 | 0.00 | 1,354.43 |
| 200PMO | 700611698212 #200 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 461.59 | 0.00 | 461.59 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 700611698212 #203 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 156.09 | 0.00 | 156.09 |
| 200PMO | 700611698212 #201 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | -55.19 | 0.00 | -55.19 |
| 200PMO | 700611698212 #200 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 45.04 | 0.00 | 45.04 |
| 200PMO | 700611698212 #203 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 17.31 | 0.00 | 17.31 |
| 200PMO | CK did not print | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | -1,354.43 | 0.00 | -1,354.43 |
| 200PMO | CK did not print | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | -461.59 | 0.00 | -461.59 |
| 200PMO | CK did not print | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | -156.09 | 0.00 | -156.09 |
| 200PMO | CK did not print | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 55.19 | 0.00 | 55.19 |
| 200PMO | CK did not print | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | -45.04 | 0.00 | -45.04 |
| 200PMO | CK did not print | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | -17.31 | 0.00 | -17.31 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **273** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | **\*\*\* VOID \*\*\*** | | ***Voided Check*** | | | |
| 200PMO | 700261538417 Park 4/2 | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 634.65 | 0.00 | 634.65 |
| 200PMI | 700261538417 Park 4/2 | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 370.98 | 0.00 | 370.98 |
| 200PMO | 700261538417 Park 4/2 | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 98.94 | 0.00 | 98.94 |
| 200PMI | 700261538417 Park 4/2 | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 57.84 | 0.00 | 57.84 |
| 200PMO | CK did not print | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | -634.65 | 0.00 | -634.65 |
| 200PMI | CK did not print | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | -370.98 | 0.00 | -370.98 |
| 200PMO | CK did not print | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | -98.94 | 0.00 | -98.94 |
| 200PMI | CK did not print | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | -57.84 | 0.00 | -57.84 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| **274** | **6/21/2021** | **06/21** | **ABMBUILD** | **ABM Building Solution, LLC** | | | | | | |
| 200PMI | Qtrly Maint 5/1-7/31/21 | | | 51600-0000 | 16157109 | 5/31/2021 | 5/31/2021 | 1,498.75 | 0.00 | 1,498.75 |
| | | | | | | | *Check Total:* | *1,498.75* | *0.00* | *1,498.75* |
| **275** | **6/21/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PMI | 631-0048 Elev 6/11-7/1( | | | 51650-0000 | 0048-061121 | 6/11/2021 | 7/6/2021 | 109.26 | 0.00 | 109.26 |
| | | | | | | | *Check Total:* | *109.26* | *0.00* | *109.26* |
| **276** | **6/21/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 605-5107 3150 6/10-7/9, | | | 51650-0000 | 5107-061021 | 6/10/2021 | 7/2/2021 | 205.13 | 0.00 | 205.13 |
| | | | | | | | *Check Total:* | *205.13* | *0.00* | *205.13* |
| **277** | **6/21/2021** | **06/21** | **ATT** | **AT&T** | | | | | | |

| Database: | MDPROPERTIES | | | | | | Page: | 12 |
| BANK: | PMDIP-02 | | | | | | Date: | 7/15/2021 |

Check Register
M+D Properties
Axos Bank

Time: 11:35 AM

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMC | 631-6789 PM 6/11-7/10/ | | | 72220-0000 | 6789-061121 | 6/11/2021 | 7/6/2021 | 384.67 | 0.00 | 384.67 |
| | | | | | | | *Check Total:* | *384.67* | *0.00* | *384.67* |
| **278** | **6/21/2021** | **06/21** | **DIRECTTV** | **DirecTV** | | | | | | |
| 200PMO | DTVFoodCourts 6/8-7/7/ | | | 53610-0000 | 06.09.21 | 6/9/2021 | 6/28/2021 | 179.99 | 0.00 | 179.99 |
| | | | | | | | *Check Total:* | *179.99* | *0.00* | *179.99* |
| **279** | **6/21/2021** | **06/21** | **MAXTGROU** | **Maxtel Group** | | | | | | |
| 200PMC | Troubleshoot & Rep Pho | | | 72220-0000 | 37547 | 6/9/2021 | 6/9/2021 | 150.00 | 0.00 | 150.00 |
| | | | | | | | *Check Total:* | *150.00* | *0.00* | *150.00* |
| **280** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | P2_3170 4/22-5/20/21 | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 1,772.93 | 0.00 | 1,772.93 |
| 200PMO | P1_Imp Sign 4/22-5/20/ | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 2,816.35 | 0.00 | 2,816.35 |
| 200PMO | P1_Imp Sign 4/22-5/20/ | | | 22620-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 1,646.25 | 0.00 | 1,646.25 |
| 200PMO | P2_3170 4/22-5/20/21 | | | 52120-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | -140.48 | 0.00 | -140.48 |
| 200PMO | P1_Imp Sign 4/22-5/20/ | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 185.85 | 0.00 | 185.85 |
| 200PMI | P1_Imp Sign 4/22-5/20/ | | | 52110-0000 | 2472-060821 | 6/8/2021 | 6/8/2021 | 108.63 | 0.00 | 108.63 |
| | | | | | | | *Check Total:* | *6,389.53* | *0.00* | *6,389.53* |
| **281** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMI | 700597511758 3100 4/2 | | | 22620-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 26,018.94 | 0.00 | 26,018.94 |
| 200PMI | 700597511758 3100 4/2 | | | 73400-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | 161.58 | 0.00 | 161.58 |
| 200PMI | 700597511758 3100 4/2 | | | 52130-0000 | 3100-060821 | 6/8/2021 | 6/28/2021 | -764.84 | 0.00 | -764.84 |
| | | | | | | | *Check Total:* | *25,415.68* | *0.00* | *25,415.68* |
| **282** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700611698212 #201 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 1,354.43 | 0.00 | 1,354.43 |
| 200PMO | 700611698212 #200 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 461.59 | 0.00 | 461.59 |
| 200PMO | 700611698212 #203 4/2 | | | 22620-0000 | 8212-060821 | 6/8/2021 | 6/28/2021 | 156.09 | 0.00 | 156.09 |
| 200PMO | 700611698212 #201 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | -55.19 | 0.00 | -55.19 |
| 200PMO | 700611698212 #200 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 45.04 | 0.00 | 45.04 |
| 200PMO | 700611698212 #203 4/2 | | | 72710-0010 | 8212-060821 | 6/8/2021 | 6/28/2021 | 17.31 | 0.00 | 17.31 |
| | | | | | | | *Check Total:* | *1,979.27* | *0.00* | *1,979.27* |
| **283** | **6/21/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |

| Database: | MDPROPERTIES | | | | Check Register | | | | | Page: | 13 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | | | Date: | 7/15/2021 |
| | | | | | Axos Bank | | | | | Time: | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 700261538417 Park 4/2 | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 634.65 | 0.00 | 634.65 |
| 200PMI | 700261538417 Park 4/2 | | | 22620-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 370.98 | 0.00 | 370.98 |
| 200PMO | 700261538417 Park 4/2 | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 98.94 | 0.00 | 98.94 |
| 200PMI | 700261538417 Park 4/2 | | | 52100-0000 | PARK-060821 | 6/8/2021 | 6/28/2021 | 57.84 | 0.00 | 57.84 |
| | | | | | | | *Check Total:* | *1,162.41* | *0.00* | *1,162.41* |
| **284** | **6/21/2021** | **06/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PMI | EmergCall 5/2/21 #1 Pa: | | | 51560-0000 | 1158155327 | 5/25/2021 | 5/25/2021 | 874.96 | 0.00 | 874.96 |
| 200PMI | EmergCall 5/7/21 #1 Pa: | | | 51560-0000 | 1158155878 | 5/26/2021 | 5/26/2021 | 1,031.36 | 0.00 | 1,031.36 |
| | | | | | | | *Check Total:* | *1,906.32* | *0.00* | *1,906.32* |
| **285** | **6/21/2021** | **06/21** | **FEDEXPR** | **Federal Express Corp.** | | | | | | |
| 200PMC | Mail Rent Collections | | | 73530-0000 | 7-401-47043 | 6/11/2021 | 6/26/2021 | 21.22 | 0.00 | 21.22 |
| | | | | | | | *Check Total:* | *21.22* | *0.00* | *21.22* |
| **286** | **6/28/2021** | **06/21** | **CHASECAR** | **Chase Card Services** | | | | | | |
| 200PMO | Yelp MTM | | | 53610-0000 | DC-D07.2021 | 6/17/2021 | 7/11/2021 | 350.00 | 0.00 | 350.00 |
| 200PMO | Cricket - Security Phone | | | 50110-0000 | DC-D07.2021 | 6/17/2021 | 7/11/2021 | 45.00 | 0.00 | 45.00 |
| | | | | | | | *Check Total:* | *395.00* | *0.00* | *395.00* |
| **287** | **6/28/2021** | **06/21** | **FEDEXPR** | **Federal Express Corp.** | | | | | | |
| 200PMC | Mail to Axos Bank | | | 73530-0000 | 7-408-61019 | 6/18/2021 | 6/18/2021 | 38.30 | 0.00 | 38.30 |
| | | | | | | | *Check Total:* | *38.30* | *0.00* | *38.30* |
| **288** | **6/28/2021** | **06/21** | **OFFICENT** | **Officenet, Inc.** | | | | | | |
| 200PMC | 2 Copiers Overage 4/25 | | | 73050-0000 | IN57361 | 6/11/2021 | 6/11/2021 | 49.27 | 0.00 | 49.27 |
| | | | | | | | *Check Total:* | *49.27* | *0.00* | *49.27* |
| **289** | **6/28/2021** | **06/21** | **POINTEXT** | **Point Exterminators Inc** | | | | | | |
| 200PMI | Pest Control 5/28/21 | | | 50600-0000 | 30343 | 5/28/2021 | 5/28/2021 | 660.00 | 0.00 | 660.00 |
| | | | | | | | *Check Total:* | *660.00* | *0.00* | *660.00* |
| **290** | **6/28/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700128787954 1210 4/2 | | | 22620-0000 | 7954-061721 | 6/17/2021 | 7/7/2021 | 105.17 | 0.00 | 105.17 |
| 200PMO | 700128787954 1210 4/2 | | | 72710-0010 | 7954-061721 | 6/17/2021 | 7/7/2021 | -7.97 | 0.00 | -7.97 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 14 |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 7/15/2021 |
| | | | | Axos Bank | | | | Time: | | 11:35 AM |

06/21 Through 06/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 97.20 | 0.00 | 97.20 |
| **291** | **6/28/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | **Unused - Continued Check** | | | |
| 200PML | Carried to 292 | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 0.00 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| **292** | **6/28/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PML | 700553471839 11217 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 75.94 | 0.00 | 75.94 |
| 200PML | 700093978593 11221 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 364.95 | 0.00 | 364.95 |
| 200PML | 700243254119 11225 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 190.85 | 0.00 | 190.85 |
| 200PML | 700616416048 11247 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 578.61 | 0.00 | 578.61 |
| 200PML | 700523189045 11329 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 88.88 | 0.00 | 88.88 |
| 200PML | 700551674006 11369 4/ | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 114.32 | 0.00 | 114.32 |
| 200PML | 700523238959 Park 4/2 | | | 22620-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 1,604.58 | 0.00 | 1,604.58 |
| 200PML | 700553471839 11217 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -5.05 | 0.00 | -5.05 |
| 200PML | 700093978593 11221 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | 19.13 | 0.00 | 19.13 |
| 200PML | 700243254119 11225 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -8.38 | 0.00 | -8.38 |
| 200PML | 700616416048 11247 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -95.15 | 0.00 | -95.15 |
| 200PML | 700523189045 11329 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -8.22 | 0.00 | -8.22 |
| 200PML | 700551674006 11369 4/ | | | 52120-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -10.30 | 0.00 | -10.30 |
| 200PML | 700523238959 Park 4/2 | | | 52100-0000 | LTC-061721 | 6/17/2021 | 7/7/2021 | -119.29 | 0.00 | -119.29 |
| | | | | | | | Check Total: | 2,790.87 | 0.00 | 2,790.87 |
| **293** | **6/28/2021** | **06/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700378722703 3160 4/2 | | | 22620-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | 141.69 | 0.00 | 141.69 |
| 200PMO | 700440651846 3180 4/2 | | | 22620-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | 369.90 | 0.00 | 369.90 |
| 200PMO | 700359290771 3150 3/2 | | | 22620-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | 2,157.96 | 0.00 | 2,157.96 |
| 200PMO | 700262683219 Prod 4/2 | | | 22620-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | 4,499.32 | 0.00 | 4,499.32 |
| 200PMO | 700378722703 3160 4/2 | | | 52120-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | -16.67 | 0.00 | -16.67 |
| 200PMO | 700440651846 3180 4/2 | | | 52120-0000 | OUT-061721 | 6/17/2021 | 7/7/2021 | -20.33 | 0.00 | -20.33 |
| 200PMO | 700262683219 Prod 4/2 | | | 72710-0010 | OUT-061721 | 6/17/2021 | 7/7/2021 | -119.15 | 0.00 | -119.15 |
| | | | | | | | Check Total: | 7,012.72 | 0.00 | 7,012.72 |
| | | | | | | | Axos Bank Total: | 313,512.54 | 0.00 | 313,512.54 |
| | | | | | | | Grand Total: | 313,512.54 | 0.00 | 313,512.54 |

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:10 PM |

**Bank**          **PMDIP-02**

**Axos Bank**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 5705 |
| Reconciliation Date: | 7/1/2021 |
| Statement Ending Date: | 6/30/2021 |

| | |
|---|---|
| Opening Balance From Statement: | 282,345.58 |
| | |
| Less Cleared Withdrawals: | 409,742.41 |
| Add Cleared Deposits: | 334,258.06 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 206,861.23 |
| Ending Balance From Statement: | 206,861.23 |
| | |
| Difference: | 0.00 |

| Preparer | Approval | Approval | Approval |
|---|---|---|---|
| pv | | | |

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 4/26/2021 | 04/21 | 31 | AP | So. Cal. Edison Co. | 5,635.09 | |
| 5/12/2021 | 05/21 | 52 | AP | ABZ Pest Control | 91.40 | |
| 5/12/2021 | 05/21 | 53 | AP | ABZ Pest Control | 134.60 | |
| 5/12/2021 | 05/21 | 77 | AP | Raymond Aurelio De La Cruz | 875.00 | |
| 5/12/2021 | 05/21 | 87 | AP | Home Depot Credit Services | 423.96 | |
| 5/12/2021 | 05/21 | 88 | AP | Home Depot Credit Services | 41.50 | |
| 5/12/2021 | 05/21 | 97 | AP | Kone Inc. | 2,389.69 | |
| 5/12/2021 | 05/21 | 98 | AP | Kone Inc. | 464.81 | |
| 5/12/2021 | 05/21 | 99 | AP | Kone Inc. | 3,562.05 | |
| 5/12/2021 | 05/21 | 120 | AP | Regency Fire & Security Services | 1,260.00 | |
| 5/12/2021 | 05/21 | 121 | AP | Regency Fire & Security Services | 630.00 | |
| 5/12/2021 | 05/21 | 122 | AP | Regency Fire & Security Services | 615.00 | |
| 5/12/2021 | 05/21 | 126 | AP | So. Cal. Edison Co. | 6,235.53 | |
| 5/12/2021 | 05/21 | 127 | AP | So. Cal. Edison Co. | 26,018.94 | |
| 5/12/2021 | 05/21 | 128 | AP | So. Cal. Edison Co. | 727.31 | |
| 5/12/2021 | 05/21 | 129 | AP | So. Cal. Edison Co. | 1,523.79 | |
| 5/12/2021 | 05/21 | 130 | AP | So. Cal. Edison Co. | 21,527.87 | |
| 5/12/2021 | 05/21 | 131 | AP | So. Cal. Edison Co. | 5,393.51 | |
| 5/12/2021 | 05/21 | 132 | AP | So. Cal. Edison Co. | 105.17 | |
| 5/12/2021 | 05/21 | 133 | AP | So. Cal. Edison Co. | 1,972.11 | |
| 5/12/2021 | 05/21 | 135 | AP | So. Cal. Edison Co. | 2,838.42 | |
| 5/12/2021 | 05/21 | 136 | AP | So. Cal. Edison Co. | 3,018.13 | |
| 5/12/2021 | 05/21 | 137 | AP | So. Cal. Edison Co. | 422.66 | |
| 5/12/2021 | 05/21 | 138 | AP | So. Cal. Edison Co. | 5,232.29 | |
| 5/12/2021 | 05/21 | 139 | AP | So. Cal. Edison Co. | 5,010.91 | |
| 5/12/2021 | 05/21 | 140 | AP | So. Cal. Edison Co. | 1,005.63 | |
| 5/12/2021 | 05/21 | 159 | AP | Woo's Pool Service | 1,300.00 | |
| 5/12/2021 | 05/21 | 160 | AP | Yes Printing and Banner Inc | 189.73 | |
| 5/17/2021 | 05/21 | 167 | AP | Greenland Property Management, LLC | 1,176.95 | |

| Database: | MDPROPERTIES | | MRI Bank Reconciliation | | Page: | 2 |
|---|---|---|---|---|---|---|
| Report ID: | MRI_BREC | | M+D Properties | | Date: | 7/2/2021 |
| | | | | | Time: | 2:10 PM |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/2021 | 05/21 | 168 | AP | Greenland Property Management, LLC | 2,942.16 |
| 5/17/2021 | 05/21 | 169 | AP | Greenland Property Management, LLC | 2,942.16 |
| 5/17/2021 | 05/21 | 170 | AP | Greenland Property Management, LLC | 8,407.59 |
| 5/17/2021 | 05/21 | 171 | AP | Greenland Property Management, LLC | 8,688.15 |
| 5/17/2021 | 05/21 | 172 | AP | Greenland Property Management, LLC | 1,847.15 |
| 5/17/2021 | 05/21 | 173 | AP | ABM Building Solution, LLC | 1,438.00 |
| 5/17/2021 | 05/21 | 179 | AP | City of Lynwood | 308.93 |
| 5/17/2021 | 05/21 | 180 | AP | City of Lynwood | 4,836.73 |
| 5/17/2021 | 05/21 | 182 | AP | City of Lynwood | 1,304.84 |
| 5/17/2021 | 05/21 | 183 | AP | City of Lynwood | 2,200.79 |
| 5/17/2021 | 05/21 | 184 | AP | City of Lynwood | 1,987.23 |
| 5/17/2021 | 05/21 | 185 | AP | City of Lynwood | 2,775.74 |
| 5/17/2021 | 05/21 | 186 | AP | City of Lynwood | 5,685.35 |
| 5/17/2021 | 05/21 | 187 | AP | DirecTV | 179.99 |
| 5/17/2021 | 05/21 | 188 | AP | Home Depot Credit Services | 25.15 |
| 5/17/2021 | 05/21 | 189 | AP | One Ten Electric | 1,350.00 |
| 5/24/2021 | 05/21 | 192 | AP | Jesus H. Galindo | 930.00 |
| 5/24/2021 | 05/21 | 195 | AP | Home Depot Credit Services | 121.49 |
| 5/24/2021 | 05/21 | 197 | AP | Muzak | 105.90 |
| 5/24/2021 | 05/21 | 198 | AP | Point Exterminators Inc | 150.00 |
| 5/24/2021 | 05/21 | 199 | AP | American Residential Services, LLC | 2,525.00 |
| 5/24/2021 | 05/21 | 200 | AP | American Residential Services, LLC | 3,100.00 |
| 5/24/2021 | 05/21 | 201 | AP | SMARDAN SUPPLY CO. | 402.56 |
| 5/24/2021 | 05/21 | 202 | AP | Chase Card Services | 726.50 |
| 5/25/2021 | 05/21 | 204 | AP | AT&T | 0.20 |
| 5/25/2021 | 05/21 | 205 | AP | AT&T | 1.39 |
| 5/25/2021 | 05/21 | 206 | AP | AT&T | 95.99 |
| 6/1/2021 | 06/21 | 207 | AP | Greenland Property Management, LLC | 529.44 |
| 6/1/2021 | 06/21 | 208 | AP | Greenland Property Management, LLC | 1,235.36 |
| 6/1/2021 | 06/21 | 209 | AP | Greenland Property Management, LLC | 1,411.84 |
| 6/1/2021 | 06/21 | 210 | AP | ABZ Pest Control | 91.40 |
| 6/1/2021 | 06/21 | 211 | AP | ABZ Pest Control | 134.60 |
| 6/1/2021 | 06/21 | 212 | AP | AT&T | 0.09 |
| 6/1/2021 | 06/21 | 214 | AP | Better & Best Building Service Inc | 140.00 |
| 6/1/2021 | 06/21 | 215 | AP | Better & Best Building Service Inc | 5,083.00 |
| 6/1/2021 | 06/21 | 216 | AP | Better & Best Building Service Inc | 11,135.00 |
| 6/1/2021 | 06/21 | 217 | AP | Better & Best Building Service Inc | 43,126.00 |
| 6/1/2021 | 06/21 | 218 | AP | Contemporary Information Corp. | 40.00 |
| 6/1/2021 | 06/21 | 219 | AP | Epax Systems, Inc. | 655.99 |
| 6/1/2021 | 06/21 | 220 | AP | First Insurance Funding Corp. | 13,277.26 |
| 6/1/2021 | 06/21 | 221 | AP | Franchise Tax Board | 11,790.00 |
| 6/1/2021 | 06/21 | 222 | AP | GTO Security | 6,660.00 |
| 6/1/2021 | 06/21 | 223 | AP | GTO Security | 29,247.50 |
| 6/1/2021 | 06/21 | 226 | AP | Kone Inc. | 464.81 |
| 6/1/2021 | 06/21 | 227 | AP | Kone Inc. | 3,562.05 |
| 6/1/2021 | 06/21 | 228 | AP | Kone Inc. | 2,389.69 |
| 6/1/2021 | 06/21 | 230 | AP | SMARDAN SUPPLY CO. | 96.66 |
| 6/1/2021 | 06/21 | 232 | AP | Tri-Chem Technology, Corp. | 200.00 |
| 6/1/2021 | 06/21 | 233 | AP | Waste Resources, Inc. | 2,930.28 |
| 6/1/2021 | 06/21 | 234 | AP | Waste Resources, Inc. | 6,295.50 |
| 6/1/2021 | 06/21 | 235 | AP | Waste Resources, Inc. | 5,148.01 |
| 6/1/2021 | 06/21 | 241 | AP | Greenland Property Management, LLC | 9,896.69 |
| 6/1/2021 | 06/21 | 242 | AP | Greenland Property Management, LLC | 6,985.22 |
| 6/1/2021 | 06/21 | 243 | AP | Greenland Property Management, LLC | 8,960.63 |
| 6/1/2021 | 06/21 | 244 | AP | Greenland Property Management, LLC | 12,674.28 |
| 6/1/2021 | 06/21 | 245 | AP | Greenland Property Management, LLC | 8,193.42 |
| 6/1/2021 | 06/21 | 246 | AP | Greenland Property Management, LLC | 17,574.53 |
| 6/7/2021 | 06/21 | 247 | AP | ABM Building Solution, LLC | 1,200.00 |
| 6/7/2021 | 06/21 | 248 | AP | AT&T | 0.09 |
| 6/7/2021 | 06/21 | 252 | AP | American Residential Services, LLC | 975.00 |
| 6/8/2021 | 06/21 | 253 | AP | AT&T | 107.47 |

| Database: | MDPROPERTIES | MRI Bank Reconciliation | | Page: | 3 |
| Report ID: | MRI_BREC | M+D Properties | | Date: | 7/2/2021 |
| | | | | Time: | 2:10 PM |

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|
| 6/8/2021 | 06/21 | 254 | AP | Broadsign International Inc. | 431.25 | |
| 6/8/2021 | 06/21 | 255 | AP | Waste Resources, Inc. | 5,365.36 | |
| 6/14/2021 | 06/21 | 256 | AP | AT&T | 42.80 | |
| 6/14/2021 | 06/21 | 257 | AP | AT&T | 323.29 | |
| 6/21/2021 | 06/21 | 274 | AP | ABM Building Solution, LLC | 1,498.75 | |
| 6/21/2021 | 06/21 | 280 | AP | So. Cal. Edison Co. | 6,389.53 | |
| 6/21/2021 | 06/21 | 281 | AP | So. Cal. Edison Co. | 25,415.68 | |
| 6/21/2021 | 06/21 | 282 | AP | So. Cal. Edison Co. | 1,979.27 | |
| 6/21/2021 | 06/21 | 283 | AP | So. Cal. Edison Co. | 1,162.41 | |
| 6/21/2021 | 06/21 | 285 | AP | Federal Express Corp. | 21.22 | |
| 6/28/2021 | 06/21 | 00014626 | CM | Newbridge Wireless | | 160.00 |
| 6/4/2021 | 06/21 | 00000377 | AR | Dixon Justice - I-105 AD | | 3,800.00 |
| 6/9/2021 | 06/21 | 00000381 | AR | Mahlmann Media - I-105 AD | | 1,280.00 |
| 6/14/2021 | 06/21 | 00000383 | AR | Workforce I-105AD 6/11-7/11/21 | | 3,800.00 |
| 6/18/2021 | 06/21 | 00000390 | AR | Pivot Media - I-105 ADs | | 13,500.00 |
| 6/25/2021 | 06/21 | 00000392 | AR | PM I-105AD Fairway Staffing Svc | | 3,800.00 |
| 6/7/2021 | 06/21 | 011115 | GL | Transfer June OP Fund | | 275,418.06 |
| 6/24/2021 | 06/21 | 011130 | GL | F4L I-105 Static Signage 1st Pmt | | 32,500.00 |
| | | | | **TOTAL:** | **409,742.41** | **334,258.06** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 4 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:10 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    06/21

| | | |
|---|---|---|
| Ending Balance From Statement: | | 206,861.23 |
| Outstanding Checks/Other  Withdrawal Adjustments: | | -100,300.34 |
| Less Outstanding Checks: | 100,300.34 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Outstanding Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 106,560.89 |
| GL Account Balance: | | 106,560.89 |
| Difference: | | 0.00 |

**Outstanding Checks**

| Date | Period | Reference | Source | Description | Amount |
|---|---|---|---|---|---|
| 5/12/2021 | 05/21 | 75 | AP | Roberto Cervantes | 141.00 |
| 5/12/2021 | 05/21 | 119 | AP | Regency Fire & Security Services | 210.00 |
| 5/17/2021 | 05/21 | 181 | AP | City of Lynwood | 493.36 |
| 5/24/2021 | 05/21 | 191 | AP | S.M. Foot Wear | 4,800.00 |
| 5/24/2021 | 05/21 | 193 | AP | GTO Security | 6,660.00 |
| 5/24/2021 | 05/21 | 194 | AP | GTO Security | 29,100.00 |
| 5/24/2021 | 05/21 | 196 | AP | Home Depot Credit Services | 224.81 |
| 6/1/2021 | 06/21 | 224 | AP | Home Depot Credit Services | 7.03 |
| 6/1/2021 | 06/21 | 225 | AP | K-9 Financial, LLC | 214.99 |
| 6/1/2021 | 06/21 | 229 | AP | Jose Rodriguez | 2,000.00 |
| 6/1/2021 | 06/21 | 231 | AP | SUN PAC CONTAINERS | 174.00 |
| 6/1/2021 | 06/21 | 236 | AP | Woo's Pool Service | 1,300.00 |
| 6/1/2021 | 06/21 | 237 | AP | Young Electric Sign Company | 250.00 |
| 6/1/2021 | 06/21 | 238 | AP | Young Electric Sign Company | 250.00 |
| 6/1/2021 | 06/21 | 239 | AP | Young Electric Sign Company | 700.00 |
| 6/1/2021 | 06/21 | 240 | AP | Young Electric Sign Company | 900.00 |
| 6/7/2021 | 06/21 | 249 | AP | Point Exterminators Inc | 150.00 |
| 6/7/2021 | 06/21 | 250 | AP | Point Exterminators Inc | 50.00 |
| 6/7/2021 | 06/21 | 251 | AP | Point Exterminators Inc | 50.00 |
| 6/14/2021 | 06/21 | 258 | AP | GTO Security | 7,104.00 |
| 6/14/2021 | 06/21 | 259 | AP | GTO Security | 31,273.50 |
| 6/14/2021 | 06/21 | 260 | AP | Petty Cash Custodian-Diana Kwak | 150.90 |
| 6/14/2021 | 06/21 | 261 | AP | AT&T | 118.02 |
| 6/21/2021 | 06/21 | 275 | AP | AT&T | 109.26 |
| 6/21/2021 | 06/21 | 276 | AP | AT&T | 205.13 |
| 6/21/2021 | 06/21 | 277 | AP | AT&T | 384.67 |
| 6/21/2021 | 06/21 | 278 | AP | DirecTV | 179.99 |
| 6/21/2021 | 06/21 | 279 | AP | Maxtel Group | 150.00 |
| 6/21/2021 | 06/21 | 284 | AP | Kone Inc. | 1,906.32 |

| Database: | MDPROPERTIES | | | MRI Bank Reconciliation | Page: | 5 |
| Report ID: | MRI_BREC | | | M+D Properties | Date: | 7/2/2021 |
| | | | | | Time: | 2:10 PM |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2021 | 06/21 | 286 | AP | Chase Card Services | 395.00 |
| 6/28/2021 | 06/21 | 287 | AP | Federal Express Corp. | 38.30 |
| 6/28/2021 | 06/21 | 288 | AP | Officenet, Inc. | 49.27 |
| 6/28/2021 | 06/21 | 289 | AP | Point Exterminators Inc | 660.00 |
| 6/28/2021 | 06/21 | 290 | AP | So. Cal. Edison Co. | 97.20 |
| 6/28/2021 | 06/21 | 292 | AP | So. Cal. Edison Co. | 2,790.87 |
| 6/28/2021 | 06/21 | 293 | AP | So. Cal. Edison Co. | 7,012.72 |

**Total:** **100,300.34**

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Plamex Investment LLC

Page: 1
Date: 7/2/2021
Time: 5:03 PM

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10041-0002** | | | | | **DIP Operating Checking Account** | | | | | | |
| | | | | | | | | *Balance Forward* | | | *85,815.37* |
| 200PMC | 06/21 | 6/2/2021 | AP | 022296 | @ | | | 221 6/1/2021 Franchise Tax Board 3536PLX2021 | 0.00 | 11,790.00 | 74,025.37 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 220 6/1/2021 First Insurance Funding Corp. 05.18.21 | 0.00 | 2,768.10 | 71,257.27 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | A | 223 6/1/2021 GTO Security PIPME051521 | 0.00 | 10,789.40 | 60,467.87 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 240 6/1/2021 Young Electric Sign Company INY-0287490 | 0.00 | 332.01 | 60,135.86 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 217 6/1/2021 Better & Best Building Service Inc 12321 | 0.00 | 806.78 | 59,329.08 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 217 6/1/2021 Better & Best Building Service Inc 12321 | 0.00 | 885.36 | 58,443.72 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | A | 236 6/1/2021 Woo's Pool Service 05242021 | 0.00 | 479.57 | 57,964.15 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 238 6/1/2021 Young Electric Sign Company INY-0287449 | 0.00 | 92.22 | 57,871.93 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 207 6/1/2021 Greenland Property Management, LLC 04-2021IN | 0.00 | 529.44 | 57,342.49 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 214 6/1/2021 Better & Best Building Service Inc 12318 | 0.00 | 140.00 | 57,202.49 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 215 6/1/2021 Better & Best Building Service Inc 12319 | 0.00 | 5,083.00 | 52,119.49 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | A | 217 6/1/2021 Better & Best Building Service Inc 12321 | 0.00 | 14,217.04 | 37,902.45 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 227 6/1/2021 Kone Inc. 959850648 | 0.00 | 3,562.05 | 34,340.40 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 232 6/1/2021 Tri-Chem Technology, Corp. 67819 | 0.00 | 200.00 | 34,140.40 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 230 6/1/2021 SMARDAN SUPPLY CO. S3677268.001 | 0.00 | 96.66 | 34,043.74 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | | **General Ledger** | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | M+D Properties | | | | | Date: | 7/2/2021 |
| | | | | | | | | Plamex Investment LLC | | | | | Time: | 5:03 PM |
| Accrual | | | | | | | | 06/21 - 06/21 | | | | | | |
| | | | | | | | | Report includes an open period. Entries are not final. | | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**10041-0002 - DIP Operating Checking Account (Continued)**

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | A | 234 6/1/2021 Waste Resources, Inc. 0001478785 | 0.00 | 2,322.41 | 31,721.33 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | A | 235 6/1/2021 Waste Resources, Inc. 0001513673 | 0.00 | 1,899.10 | 29,822.23 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | A | 219 6/1/2021 Epax Systems, Inc. 27653 | 0.00 | 241.99 | 29,580.24 |
| 200PMI | 06/21 | 6/2/2021 | AP | 022298 | @ | | | 241 6/1/2021 Greenland Property Management, LLC IN202104 | 0.00 | 9,896.69 | 19,683.55 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 212 6/1/2021 AT&T 9694-051721 | 104.34 | 0.00 | 19,787.89 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 220 6/1/2021 First Insurance Funding Corp. 05.18.21 | 0.00 | 5,219.34 | 14,568.55 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 222 6/1/2021 GTO Security PILTC051521 | 0.00 | 6,660.00 | 7,908.55 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 239 6/1/2021 Young Electric Sign Company INY-0287455 | 0.00 | 700.00 | 7,208.55 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 216 6/1/2021 Better & Best Building Service Inc 12320 | 0.00 | 1,312.00 | 5,896.55 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 216 6/1/2021 Better & Best Building Service Inc 12320 | 0.00 | 600.00 | 5,296.55 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 208 6/1/2021 Greenland Property Management, LLC 04-2021LTC | 0.00 | 882.40 | 4,414.15 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 229 6/1/2021 Jose Rodriguez 05.31.21 | 0.00 | 1,000.00 | 3,414.15 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 211 6/1/2021 ABZ Pest Control 474857 | 0.00 | 134.60 | 3,279.55 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 237 6/1/2021 Young Electric Sign Company INY-0287290 | 0.00 | 250.00 | 3,029.55 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 208 6/1/2021 Greenland Property Management, LLC 04-2021LTC | 0.00 | 352.96 | 2,676.59 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 216 6/1/2021 Better & Best Building Service Inc | 0.00 | 9,223.00 | -6,546.41 |

\* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
**M+D Properties**
**Plamex Investment LLC**

Page: 3
Date: 7/2/2021
Time: 5:03 PM

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 12320 | | | |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 226 6/1/2021 Kone Inc. 959850647 | 0.00 | 464.81 | -7,011.22 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 224 6/1/2021 Home Depot Credit Services 618558712 | 0.00 | 7.03 | -7,018.25 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 233 6/1/2021 Waste Resources, Inc. 0001514080 | 0.00 | 478.40 | -7,496.65 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 233 6/1/2021 Waste Resources, Inc. 0001514081 | 0.00 | 478.40 | -7,975.05 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 233 6/1/2021 Waste Resources, Inc. 0001514082 | 0.00 | 538.28 | -8,513.33 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 233 6/1/2021 Waste Resources, Inc. 0001514083 | 0.00 | 478.40 | -8,991.73 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 233 6/1/2021 Waste Resources, Inc. 0001514084 | 0.00 | 478.40 | -9,470.13 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 233 6/1/2021 Waste Resources, Inc. 0001514085 | 0.00 | 478.40 | -9,948.53 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 212 6/1/2021 AT&T 9694-051721 | 0.00 | 104.43 | -10,052.96 |
| 200PML | 06/21 | 6/2/2021 | AP | 022300 | @ | | | 242 6/1/2021 Greenland Property Management, LLC LTC202104 | 0.00 | 6,985.22 | -17,038.18 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 213 6/1/2021 AT&T OUT-052021 | 106.97 | 0.00 | -16,931.21 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 213 6/1/2021 AT&T OUT-052021 | 72.52 | 0.00 | -16,858.69 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 220 6/1/2021 First Insurance Funding Corp. 05.18.21 | 0.00 | 5,289.82 | -22,148.51 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | A | 223 6/1/2021 GTO Security PIPME061521 | 0.00 | 18,458.10 | -40,606.61 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 240 6/1/2021 Young Electric Sign Company INY-0287490 | 0.00 | 567.99 | -41,174.60 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 217 6/1/2021 Better & Best Building Service Inc 12321 | 0.00 | 1,380.22 | -42,554.82 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 217 6/1/2021 Better & Best Building Service Inc | 0.00 | 1,514.64 | -44,069.46 |

10041-0002 - DIP Operating Checking Account (Continued)

* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Plamex Investment LLC

Page: 4
Date: 7/2/2021
Time: 5:03 PM

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

**10041-0002 - DIP Operating Checking Account (Continued)**

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 12321 209 6/1/2021 Greenland Property Management, LLC 04-2021OUT | 0.00 | 882.40 | -44,951.86 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 229 6/1/2021 Jose Rodriguez 05.31.21 | 0.00 | 1,000.00 | -45,951.86 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 210 6/1/2021 ABZ Pest Control 474856 | 0.00 | 91.40 | -46,043.26 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | A | 236 6/1/2021 Woo's Pool Service 05242021 | 0.00 | 820.43 | -46,863.69 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 238 6/1/2021 Young Electric Sign Company INY-0287449 | 0.00 | 157.78 | -47,021.47 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 213 6/1/2021 AT&T OUT-052021 | 180.16 | 0.00 | -46,841.31 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 213 6/1/2021 AT&T OUT-052021 | 0.00 | 72.88 | -46,914.19 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 213 6/1/2021 AT&T OUT-052021 | 0.00 | 107.16 | -47,021.35 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 213 6/1/2021 AT&T OUT-052021 | 0.00 | 107.28 | -47,128.63 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 213 6/1/2021 AT&T OUT-052021 | 0.00 | 72.76 | -47,201.39 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 209 6/1/2021 Greenland Property Management, LLC 04-2021OUT | 0.00 | 529.44 | -47,730.83 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | A | 217 6/1/2021 Better & Best Building Service Inc 12321 | 0.00 | 24,321.96 | -72,052.79 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 228 6/1/2021 Kone Inc. 959850649 | 0.00 | 2,389.69 | -74,442.48 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | A | 234 6/1/2021 Waste Resources, Inc. 0001478785 | 0.00 | 3,973.09 | -78,415.57 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | A | 235 6/1/2021 Waste Resources, Inc. 0001513673 | 0.00 | 3,248.91 | -81,664.48 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 225 6/1/2021 K-9 Financial, LLC 18034 | 0.00 | 214.99 | -81,879.47 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | A | 219 6/1/2021 Epax Systems, Inc. 27653 | 0.00 | 414.00 | -82,293.47 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | **General Ledger** | | Page: | 5 |
|---|---|---|---|---|---|---|---|
| | | | | M+D Properties | | Date: | 7/2/2021 |
| | | | | Planex Investment LLC | | Time: | 5:03 PM |

Accrual

06/21 - 06/21

Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041-0002 - DIP Operating Checking Account (Continued) | | | | | | | | | | | |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 243 6/1/2021 Greenland Property Management, LLC OUT202104 | 0.00 | 8,960.63 | -91,254.10 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 231 6/1/2021 SUN PAC CONTAINERS 3624233 | 0.00 | 77.00 | -91,331.10 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 231 6/1/2021 SUN PAC CONTAINERS 3624234 | 0.00 | 97.00 | -91,428.10 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 218 6/1/2021 Contemporary Information Corp. 548880 | 0.00 | 20.00 | -91,448.10 |
| 200PMO | 06/21 | 6/2/2021 | AP | 022302 | @ | | | 218 6/1/2021 Contemporary Information Corp. 548880 | 0.00 | 20.00 | -91,468.10 |
| 200PMI | 06/21 | 6/8/2021 | AP | 022353 | @ | | | 244 6/1/2021 Greenland Property Management, LLC 05-2021IN | 0.00 | 294.24 | -91,762.34 |
| 200PMI | 06/21 | 6/8/2021 | AP | 022353 | @ | | | 244 6/1/2021 Greenland Property Management, LLC 202105IN | 0.00 | 9,145.20 | -100,907.54 |
| 200PMI | 06/21 | 6/8/2021 | AP | 022353 | @ | | | 247 6/7/2021 ABM Building Solution, LLC 16151071 | 0.00 | 1,200.00 | -102,107.54 |
| 200PML | 06/21 | 6/8/2021 | AP | 022355 | @ | | | 244 6/1/2021 Greenland Property Management, LLC 05-2021LTC | 0.00 | 1,323.40 | -103,430.94 |
| 200PML | 06/21 | 6/8/2021 | AP | 022355 | @ | | | 249 6/7/2021 Point Exterminators Inc 30320 | 0.00 | 150.00 | -103,580.94 |
| 200PML | 06/21 | 6/8/2021 | AP | 022355 | @ | | | 244 6/1/2021 Greenland Property Management, LLC 05-2021LTC | 0.00 | 294.02 | -103,874.96 |
| 200PML | 06/21 | 6/8/2021 | AP | 022355 | @ | | | 245 6/1/2021 Greenland Property Management, LLC 202105LTC | 0.00 | 8,193.42 | -112,068.38 |
| 200PMO | 06/21 | 6/8/2021 | AP | 022357 | @ | | | 248 6/7/2021 AT&T 3606-052621 | 113.84 | 0.00 | -111,954.54 |
| 200PMO | 06/21 | 6/8/2021 | AP | 022357 | @ | | | 244 6/1/2021 Greenland Property Management, LLC 05-2021OUT | 0.00 | 1,323.40 | -113,277.94 |

* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
**M+D Properties**
**Planex Investment LLC**

Page: 6
Date: 7/2/2021
Time: 5:03 PM

Accrual

06/21 - 06/21
Report includes an open period.  Entries are not final.

**1004-0002 - DIP Operating Checking Account (Continued)**

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 06/21 | 6/8/2021 | AP | 022357 | @ | | | 250 6/7/2021 Point Exterminators Inc 30321 | 0.00 | 50.00 | -113,327.94 |
| 200PMO | 06/21 | 6/8/2021 | AP | 022357 | @ | | | 251 6/7/2021 Point Exterminators Inc 30322 | 0.00 | 50.00 | -113,377.94 |
| 200PMO | 06/21 | 6/8/2021 | AP | 022357 | @ | | | 244 6/1/2021 Greenland Property Management, LLC 05-2021OUT | 0.00 | 294.02 | -113,671.96 |
| 200PMO | 06/21 | 6/8/2021 | AP | 022357 | @ | | | 252 6/7/2021 American Residential Services, LLC 8102-50162 | 0.00 | 975.00 | -114,646.96 |
| 200PMO | 06/21 | 6/8/2021 | AP | 022357 | @ | | | 248 6/7/2021 AT&T 3606-052621 | 0.00 | 113.93 | -114,760.89 |
| 200PMO | 06/21 | 6/8/2021 | AP | 022357 | @ | | | 246 6/1/2021 Greenland Property Management, LLC 202105OUT | 0.00 | 17,574.53 | -132,335.42 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 256 6/14/2021 AT&T 05.04.21. | 42.80 | 0.00 | -132,292.62 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 267 6/21/2021 Maxtel Group 37547 | 0.00 | 150.00 | -132,442.62 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 267 6/21/2021 Maxtel Group 37547 | 150.00 | 0.00 | -132,292.62 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 279 6/21/2021 Maxtel Group 37547 | 0.00 | 150.00 | -132,442.62 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 265 6/21/2021 AT&T 6789-061121 | 0.00 | 384.67 | -132,827.29 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 265 6/21/2021 AT&T 6789-061121 | 384.67 | 0.00 | -132,442.62 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 277 6/21/2021 AT&T 6789-061121 | 0.00 | 384.67 | -132,827.29 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 256 6/14/2021 AT&T 06.04.21 | 0.00 | 42.80 | -132,870.09 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 256 6/14/2021 AT&T 05.04.21 | 0.00 | 42.80 | -132,912.89 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 268 6/21/2021 Officenet, Inc. IN57361 | 0.00 | 49.27 | -132,962.16 |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 268 6/21/2021 Officenet, Inc. IN57361 | 49.27 | 0.00 | -132,912.89 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | | **General Ledger**<br>M+D Properties<br>Plamex Investment LLC | | Page:<br>Date:<br>Time: | 7<br>7/2/2021<br>5:03 PM |
|---|---|---|---|---|---|---|---|---|---|---|---|

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10041-0002 - DIP Operating Checking Account (Continued) | | | | | | | | | | | |
| 200PMC | 06/21 | 6/22/2021 | AP | 022378 | @ | | | 285 6/21/2021 Federal Express Corp.<br>7-401-47043 | 0.00 | 21.22 | -132,934.11 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 259 6/14/2021 GTO Security<br>PIPME053121 | 0.00 | 10,415.52 | -143,349.63 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 271 6/21/2021 So. Cal. Edison Co.<br>3100-060821 | 0.00 | 26,018.94 | -169,368.57 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 271 6/21/2021 So. Cal. Edison Co.<br>3100-060821 | 26,018.94 | 0.00 | -143,349.63 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 281 6/21/2021 So. Cal. Edison Co.<br>3100-060821 | 0.00 | 26,018.94 | -169,368.57 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 273 6/21/2021 So. Cal. Edison Co.<br>PARK-060821 | 0.00 | 370.98 | -169,739.55 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 273 6/21/2021 So. Cal. Edison Co.<br>PARK-060821 | 370.98 | 0.00 | -169,368.57 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 283 6/21/2021 So. Cal. Edison Co.<br>PARK-060821 | 0.00 | 370.98 | -169,739.55 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 259 6/14/2021 GTO Security<br>PIPME053121 | 0.00 | 1,121.27 | -170,860.82 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 269 6/21/2021 Point Exterminators Inc<br>30343 | 0.00 | 660.00 | -171,520.82 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 269 6/21/2021 Point Exterminators Inc<br>30343 | 660.00 | 0.00 | -170,860.82 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 284 6/21/2021 Kone Inc.<br>1158155327 | 0.00 | 874.96 | -171,735.78 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 284 6/21/2021 Kone Inc.<br>1158155878 | 0.00 | 1,031.36 | -172,767.14 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 262 6/21/2021 ABM Building Solution, LLC<br>16157109 | 0.00 | 1,498.75 | -174,265.89 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 262 6/21/2021 ABM Building Solution, LLC<br>16157109 | 1,498.75 | 0.00 | -172,767.14 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 274 6/21/2021 ABM Building Solution, LLC<br>16157109 | 0.00 | 1,498.75 | -174,265.89 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 263 6/21/2021 AT&T<br>0048-061121 | 0.00 | 109.26 | -174,375.15 |

* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Plamex Investment LLC

Page: 8
Date: 7/2/2021
Time: 5:03 PM

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

10041-0002 - DIP Operating Checking Account (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 263 6/21/2021 AT&T 0048-061121 | 109.26 | 0.00 | -174,265.89 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 275 6/21/2021 AT&T 0048-061121 | 0.00 | 109.26 | -174,375.15 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 283 6/21/2021 So. Cal. Edison Co. PARK-060821 | 0.00 | 57.84 | -174,432.99 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 273 6/21/2021 So. Cal. Edison Co. PARK-060821 | 57.84 | 0.00 | -174,375.15 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 273 6/21/2021 So. Cal. Edison Co. PARK-060821 | 0.00 | 57.84 | -174,432.99 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 108.63 | -174,541.62 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 108.63 | 0.00 | -174,432.99 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 280 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 108.63 | -174,541.62 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | A | 281 6/21/2021 So. Cal. Edison Co. 3100-060821 | 764.84 | 0.00 | -173,776.78 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 271 6/21/2021 So. Cal. Edison Co. 3100-060821 | 764.84 | 0.00 | -173,011.94 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 271 6/21/2021 So. Cal. Edison Co. 3100-060821 | 0.00 | 764.84 | -173,776.78 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 271 6/21/2021 So. Cal. Edison Co. 3100-060821 | 0.00 | 161.58 | -173,938.36 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 271 6/21/2021 So. Cal. Edison Co. 3100-060821 | 161.58 | 0.00 | -173,776.78 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022380 | @ | | | 281 6/21/2021 So. Cal. Edison Co. 3100-060821 | 0.00 | 161.58 | -173,938.36 |
| 200PMI | 06/21 | 6/22/2021 | AP | 022382 | @ | | | 261 6/14/2021 AT&T 1580-050821. | 107.20 | 0.00 | -173,831.16 |
| 200PML | 06/21 | 6/22/2021 | AP | 022382 | @ | | | 258 6/14/2021 GTO Security PILTC053121 | 0.00 | 7,104.00 | -180,935.16 |
| 200PML | 06/21 | 6/22/2021 | AP | 022382 | @ | | | 261 6/14/2021 AT&T 1580-060821 | 0.00 | 107.16 | -181,042.32 |
| 200PML | 06/21 | 6/22/2021 | AP | 022382 | @ | | | 261 6/14/2021 AT&T 1580-050821 | 0.00 | 108.06 | -181,150.38 |
| 200PML | 06/21 | 6/22/2021 | AP | 022382 | @ | | | 257 6/14/2021 AT&T 0184-060421 | 0.00 | 323.29 | -181,473.67 |
| 200PML | 06/21 | 6/22/2021 | AP | 022382 | @ | | | 261 6/14/2021 AT&T 1580-050821 | 0.00 | 10.00 | -181,483.67 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | **General Ledger** | | | | Page: | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | M+D Properties | | | | Date: | 7/2/2021 |
| | | | | | | Plamex Investment LLC | | | | Time: | 5:03 PM |
| Accrual | | | | | | 06/21 - 06/21 | | | | | |
| | | | | | | Report includes an open period. Entries are not final. | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1041-0002 - DIP Operating Checking Account (Continued)** | | | | | | | | | | | |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 260 6/14/2021 Petty Cash Custodian-Diana Kwak Upto05.12.21 | 0.00 | 110.90 | -181,594.57 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 253 6/8/2021 AT&T OUT-J052021 | 106.97 | 0.00 | -181,487.60 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 213 6/9/2021 AT&T OUT-J052021 | 0.00 | 106.97 | -181,594.57 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 213 6/9/2021 AT&T OUT-J052021 | 0.00 | 72.52 | -181,667.09 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 254 6/8/2021 Broadsign International Inc. INV00029737 | 0.00 | 431.25 | -182,098.34 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 259 6/14/2021 GTO Security PIPME053121 | 0.00 | 17,818.48 | -199,916.82 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 282 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 1,354.43 | -201,271.25 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 282 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 461.59 | -201,732.84 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 282 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 156.09 | -201,888.93 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 273 6/21/2021 So. Cal. Edison Co. PARK-060821 | 0.00 | 634.65 | -202,523.58 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 273 6/21/2021 So. Cal. Edison Co. PARK-060821 | 634.65 | 0.00 | -201,888.93 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 283 6/21/2021 So. Cal. Edison Co. PARK-060821 | 0.00 | 634.65 | -202,523.58 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 1,772.93 | -204,296.51 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 2,816.35 | -207,112.86 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 1,646.25 | -208,759.11 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 1,772.93 | 0.00 | -206,986.18 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 2,816.35 | 0.00 | -204,169.83 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 1,646.25 | 0.00 | -202,523.58 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 280 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 1,772.93 | -204,296.51 |

* Balance Forward Period

Database:  MDPROPERTIES

**General Ledger**
M+D Properties
Planmex Investment LLC

Page: 10
Date: 7/2/2021
Time: 5:03 PM

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

1004-0002 - DIP Operating Checking Account (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 280 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 2,816.35 | -207,112.86 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 280 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 1,646.25 | -208,759.11 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 272 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 1,354.43 | -210,113.54 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 461.59 | -210,575.13 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 156.09 | -210,731.22 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 1,354.43 | 0.00 | -209,376.79 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 461.59 | 0.00 | -208,915.20 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 156.09 | 0.00 | -208,759.11 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 259 6/14/2021 GTO Security PIPME053121 | 0.00 | 1,918.23 | -210,677.34 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 253 6/8/2021 AT&T OUT-052021 | 0.00 | 107.16 | -210,784.50 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 253 6/8/2021 AT&T OUT-052021 | 0.00 | 107.28 | -210,891.78 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 213 6/9/2021 AT&T OUT-052021 | 0.00 | 180.16 | -211,071.94 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 213 6/9/2021 AT&T OUT-052021 | 72.88 | 0.00 | -210,999.06 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 213 6/9/2021 AT&T OUT-052021 | 107.28 | 0.00 | -210,891.78 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 213 6/9/2021 AT&T OUT-052021 | 72.76 | 0.00 | -210,819.02 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 213 6/9/2021 AT&T OUT-052021 | 107.16 | 0.00 | -210,711.86 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 264 6/21/2021 AT&T 5107-061021 | 0.00 | 205.13 | -210,916.99 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 264 6/21/2021 AT&T 5107-061021 | 205.13 | 0.00 | -210,711.86 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 276 6/21/2021 AT&T 5107-061021 | 0.00 | 205.13 | -210,916.99 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 283 6/21/2021 So. Cal. Edison Co. PARK-060821 | 0.00 | 98.94 | -211,015.93 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | | **General Ledger**<br>M+D Properties<br>Plamex Investment LLC | | Page:<br>Date:<br>Time: | 11<br>7/2/2021<br>5:03 PM |

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10041-0002 - DIP Operating Checking Account (Continued)** | | | | | | | | | | | |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 273 6/21/2021 So. Cal. Edison Co. PARK-060821 | 98.94 | 0.00 | -210,916.99 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 273 6/21/2021 So. Cal. Edison Co. PARK-060821 | 0.00 | 98.94 | -211,015.93 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 280 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 185.85 | -211,201.78 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 185.85 | -211,387.63 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 185.85 | 0.00 | -211,201.78 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | A | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 0.00 | 140.48 | -211,342.26 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 280 6/21/2021 So. Cal. Edison Co. 2472-060821 | 140.48 | 0.00 | -211,201.78 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 270 6/21/2021 So. Cal. Edison Co. 2472-060821 | 140.48 | 0.00 | -211,061.30 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 255 6/8/2021 Waste Resources, Inc. 0001514572 | 0.00 | 3,720.99 | -214,782.29 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 256 6/8/2021 Waste Resources, Inc. 0001514572. | 1,300.27 | 0.00 | -213,482.02 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 255 6/8/2021 Waste Resources, Inc. 0001514573 | 0.00 | 3,720.99 | -217,203.01 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 255 6/8/2021 Waste Resources, Inc. 0001514573. | 1,300.27 | 0.00 | -215,902.74 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 256 6/8/2021 Waste Resources, Inc. 0001514574 | 0.00 | 829.96 | -216,732.70 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 255 6/8/2021 Waste Resources, Inc. 0001514574. | 306.04 | 0.00 | -216,426.66 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 260 6/14/2021 Petty Cash Custodian-Diana Kwak Upto05.12.21 | 0.00 | 40.00 | -216,466.66 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 266 6/21/2021 DirecTV 06.09.21 | 0.00 | 179.99 | -216,646.65 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 266 6/21/2021 DirecTV 06.09.21 | 179.99 | 0.00 | -216,466.66 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 278 6/21/2021 DirecTV 06.09.21 | 0.00 | 179.99 | -216,646.65 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | | 282 6/21/2021 So. Cal. Edison Co. 8212-060821 | 55.19 | 0.00 | -216,591.46 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | **General Ledger** | | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | M+D Properties | | | Date: | 7/2/2021 |
| | | | | | | | Planmex Investment LLC | | | Time: | 5:03 PM |
| Accrual | | | | | | | 06/21 - 06/21 | | | | |
| | | | | | | Report includes an open period. Entries are not final. | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

**10041-0002 - DIP Operating Checking Account (Continued)**

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | 282 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 45.04 | -216,636.50 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | 282 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 17.31 | -216,653.81 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 55.19 | -216,709.00 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 45.04 | 0.00 | -216,663.96 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 17.31 | 0.00 | -216,646.65 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 55.19 | 0.00 | -216,591.46 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 45.04 | -216,636.50 |
| 200PMO | 06/21 | 6/22/2021 | AP | 022384 | @ | | 272 6/21/2021 So. Cal. Edison Co. 8212-060821 | 0.00 | 17.31 | -216,653.81 |
| 200PMC | 06/21 | 6/28/2021 | AP | 022423 | @ | | 288 6/28/2021 Officenet, Inc. IN57361 | 0.00 | 49.27 | -216,703.08 |
| 200PMC | 06/21 | 6/28/2021 | AP | 022423 | @ | | 287 6/28/2021 Federal Express Corp. 7-408-61019 | 0.00 | 38.30 | -216,741.38 |
| 200PMI | 06/21 | 6/28/2021 | AP | 022425 | @ | | 289 6/28/2021 Point Exterminators Inc 30343 | 0.00 | 660.00 | -217,401.38 |
| 200PMIL | 06/21 | 6/28/2021 | AP | 022427 | @ | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 0.00 | 75.94 | -217,477.32 |
| 200PMIL | 06/21 | 6/28/2021 | AP | 022427 | @ | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 0.00 | 364.95 | -217,842.27 |
| 200PMIL | 06/21 | 6/28/2021 | AP | 022427 | @ | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 0.00 | 190.85 | -218,033.12 |
| 200PMIL | 06/21 | 6/28/2021 | AP | 022427 | @ | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 0.00 | 578.61 | -218,611.73 |
| 200PMIL | 06/21 | 6/28/2021 | AP | 022427 | @ | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 0.00 | 88.88 | -218,700.61 |
| 200PMIL | 06/21 | 6/28/2021 | AP | 022427 | @ | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 0.00 | 114.32 | -218,814.93 |
| 200PMIL | 06/21 | 6/28/2021 | AP | 022427 | @ | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 0.00 | 1,604.58 | -220,419.51 |
| 200PMIL | 06/21 | 6/28/2021 | AP | 022427 | @ | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 119.29 | 0.00 | -220,300.22 |

\* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | General Ledger M+D Properties Plamex Investment LLC | | | Page: 13 Date: 7/2/2021 Time: 5:03 PM |

Accrual

06/21 - 06/21
Report includes an open period.  Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10041-0002 - DIP Operating Checking Account (Continued) | | | | | | | | | | | |
| 200PML | 06/21 | 6/28/2021 | AP | 022427 | @ | | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 5.05 | 0.00 | -220,295.17 |
| 200PML | 06/21 | 6/28/2021 | AP | 022427 | @ | | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 0.00 | 19.13 | -220,314.30 |
| 200PML | 06/21 | 6/28/2021 | AP | 022427 | @ | | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 8.38 | 0.00 | -220,305.92 |
| 200PML | 06/21 | 6/28/2021 | AP | 022427 | @ | | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 95.15 | 0.00 | -220,210.77 |
| 200PML | 06/21 | 6/28/2021 | AP | 022427 | @ | | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 8.22 | 0.00 | -220,202.55 |
| 200PML | 06/21 | 6/28/2021 | AP | 022427 | @ | | | 292 6/28/2021 So. Cal. Edison Co. LTC-061721 | 10.30 | 0.00 | -220,192.25 |
| 200PML | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 290 6/28/2021 So. Cal. Edison Co. 7954-061721 | 0.00 | 105.17 | -220,297.42 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 293 6/28/2021 So. Cal. Edison Co. OUT-061721 | 0.00 | 141.69 | -220,439.11 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 293 6/28/2021 So. Cal. Edison Co. OUT-061721 | 0.00 | 369.90 | -220,809.01 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 293 6/28/2021 So. Cal. Edison Co. OUT-061721 | 0.00 | 2,157.96 | -222,966.97 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 293 6/28/2021 So. Cal. Edison Co. OUT-061721 | 0.00 | 4,499.32 | -227,466.29 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 286 6/28/2021 Chase Card Services DC-D07.2021 | 0.00 | 45.00 | -227,511.29 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 293 6/28/2021 So. Cal. Edison Co. OUT-061721 | 16.67 | 0.00 | -227,494.62 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 293 6/28/2021 So. Cal. Edison Co. OUT-061721 | 20.33 | 0.00 | -227,474.29 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 286 6/28/2021 Chase Card Services DC-D07.2021 | 0.00 | 350.00 | -227,824.29 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 293 6/28/2021 So. Cal. Edison Co. OUT-061721 | 119.15 | 0.00 | -227,705.14 |
| 200PMO | 06/21 | 6/28/2021 | AP | 022429 | @ | | | 290 6/28/2021 So. Cal. Edison Co. 7954-061721 | 7.97 | 0.00 | -227,697.17 |
| 200PMO | 06/21 | 6/30/2021 | AR | 000404 | @ | | | 00000377 Cash Rcpt 105 Advertising Sig | 3,800.00 | 0.00 | -223,897.17 |
| 200PMO | 06/21 | 6/14/2021 | AR | 000408 | @ | | | 00000381 Cash Rcpt 105 Advertising Sig | 1,280.00 | 0.00 | -222,617.17 |
| 200PMO | 06/21 | 6/15/2021 | AR | 000410 | @ | | | 00000383 Cash Rcpt 105 Advertising Sig | 3,800.00 | 0.00 | -218,817.17 |
| 200PMO | 06/21 | 6/22/2021 | AR | 000412 | @ | | | 00000390 Cash Rcpt 105 Advertising Sig | 13,500.00 | 0.00 | -205,317.17 |
| 200PMO | 06/21 | 6/28/2021 | AR | 000417 | @ | | | 00000392 Cash Rcpt 105 Advertising Sig | 3,800.00 | 0.00 | -201,517.17 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | General Ledger<br>M+D Properties<br>Plamex Investment LLC | | Page: | 14 |
| | | | | | | | | | Date: | 7/2/2021 |
| | | | | | | | | | Time: | 5:03 PM |

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

| Account<br>Entity | Period | Entry<br>Date | Src Reference | Site<br>Id | Job<br>Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

10041-0002 - DIP Operating Checking Account (Continued)

| Account<br>Entity | Period | Entry<br>Date | Src Reference | Site<br>Id | Job<br>Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMC | 06/21 | 6/29/2021 | CM 012647 | @ | | | 00014626 ACH0621 Cash Recpt Newbridge -<br>20% of Revenue-DAS<br>PLAMEX INVESTMENT, LLC   CR Newbridge - 20% of<br>Revenue-DAS | 160.00 | 0.00 | -201,357.17 |
| 200PMC | 06/21 | 6/7/2021 | DK 011115 | @ | | | Transfer June OP Fund | 275,418.06 | 0.00 | 74,060.89 |
| 200PMC | 06/21 | 6/24/2021 | DK 011130 | @ | | | F4L I-105 Static Signage 1st Pmt | 32,500.00 | 0.00 | 106,560.89 |
| | | | | | | | ** Account Totals | 379,835.52 | 359,090.00 | 106,560.89 |
| | | | | | | | ** Grand Totals | 379,835.52 | 359,090.00 | |

* Balance Forward Period



Date  6/30/21          Page     1
Primary Account        890000050181

Plamex Investment, LLC
Debtor in Possession,
 Case # 8:21-bk-10958-ES, Operating
6988 Beach Blvd, Suite B-215
BUENA PARK CA 90621

Account Title:          Plamex Investment, LLC
                        Debtor in Possession,
                        Case # 8:21-bk-10958-ES, Operating

| | | | | |
|---|---|---|---|---|
| Basic Business Checking | | Number of Enclosures | | 75 |
| Account Number | 890000050181 | Statement Dates  6/01/21 thru  6/30/21 | | |
| Previous Balance | 282,345.58 | Days in the statement period | | 30 |
| 8 Deposits/Credits | 334,258.06 | Avg Daily Ledger | | 286,087.09 |
| 101 Checks/Debits | 409,742.41 | Avg Daily Collected | | 283,807.76 |
| Maintenance Fee | .00 | | | |
| Interest Paid | .00 | | | |
| Ending Balance | 206,861.23 | | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/04 | MyDeposit | 3,800.00 |
| 6/07 | From DDA *0173,To DDA *0181,Fund June OP | 275,418.06 |
| 6/09 | MyDeposit | 1,280.00 |
| 6/14 | MyDeposit | 3,800.00 |
| 6/18 | MyDeposit | 13,500.00 |
| 6/24 | From DDA *0173,To DDA *0181,F4L I-105 AD Payment | 32,500.00 |
| 6/25 | MyDeposit | 3,800.00 |
| 6/28 | SENDER     NEWBRIDGE WIRELE CTX 113000020631336 | 160.00 |



Date  6/30/21        Page     2
Primary Account     890000050181

Basic Business Checking        890000050181   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/07 | Payment     ATT<br>WEB 031100202235676<br>Diana Kwak<br>360441003MYW9E | .20- |
| 6/07 | Payment     ATT<br>WEB 031100202234696<br>Diana Kwak<br>351822003MYW9E | 1.39- |
| 6/07 | BT0604     SUPPLYWORKS<br>CCD 111000029205243<br>Plamex Investment LLC | 41.50- |
| 6/07 | Payment     ATT<br>WEB 031100202234659<br>Diana Kwak<br>351499003MYW9E | 95.99- |
| 6/07 | BT0604     SUPPLYWORKS<br>CCD 111000029205242<br>Plamex Investment LLC | 423.96- |
| 6/07 | BT0604     KONE INC<br>CCD 028000082130862<br>Plamex Investment, LLC | 6,416.55- |
| 6/07 | INSURANCE   FIRST INSURANCE<br>WEB 071925330081546<br>Plamex Investment, LLC<br>900-93259638 | 13,277.26- |
| 6/10 | Payment     ATT<br>WEB 031100208982603<br>Diana Kwak<br>522228003MYW9J | .09- |
| 6/10 | Payment     ATT<br>WEB 031100208982745<br>Diana Kwak<br>523345003MYW9J | 107.47- |
| 6/10 | EPAY     CHASE CREDIT CRD<br>WEB 021000021811573<br>DONALD CHAE<br>5332964516 | 517.31- |
| 6/11 | EFT     MUZAK LLC<br>CCD 091000014516269<br>PLACO INVESTMENTS | 105.90- |



BANK

Date  6/30/21          Page    3
Primary Account     890000050181

Basic Business Checking          890000050181  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/11 | 3103667600 WASTE RESOURCE<br>WEB 242071752225774<br>PLAMEX INVESTMENT, LLC<br>1689592816 | 478.40- |
| 6/11 | 3103667600 WASTE RESOURCE<br>WEB 242071752225775<br>PLAMEX INVESTMENT, LLC<br>1689593096 | 478.40- |
| 6/11 | 3103667600 WASTE RESOURCE<br>WEB 242071752225778<br>PLAMEX INVESTMENT, LLC<br>1689596364 | 523.92- |
| 6/11 | 3103667600 WASTE RESOURCE<br>WEB 242071752225776<br>PLAMEX INVESTMENT, LLC<br>1689593760 | 1,973.48- |
| 6/11 | 3103667600 WASTE RESOURCE<br>WEB 242071752225777<br>PLAMEX INVESTMENT, LLC<br>1689594964 | 2,420.72- |
| 6/11 | 3103667600 WASTE RESOURCE<br>WEB 242071752225779<br>PLAMEX INVESTMENT, LLC<br>1689600202 | 2,420.72- |
| 6/11 | 3103667600 WASTE RESOURCE<br>WEB 242071752225773<br>PLAMEX INVESTMENT, LLC<br>1689587518 | 5,148.01- |
| 6/11 | 3103667600 WASTE RESOURCE<br>WEB 242071752225772<br>PLAMEX INVESTMENT, LLC<br>1689587362 | 6,295.50- |
| 6/15 | EPAY        CHASE CREDIT CRD<br>WEB 021000027886745<br>DONALD CHAE<br>5342057486 | 209.19- |
| 6/21 | Payment     ATT<br>WEB 031100203999411<br>Diana Kwak<br>841191003MYW9S | .09- |



Date  6/30/21          Page    4
Primary Account        890000050181

Basic Business Checking          890000050181   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/24 | BT0623      SUPPLYWORKS<br>CCD 111000025872289<br>Plamex Investment LLC | 25.15- |
| 6/24 | BT0623      SUPPLYWORKS<br>CCD 111000025872290<br>Plamex Investment LLC | 121.49- |
| 6/25 | Payment     ATT<br>WEB 031100202321756<br>Diana Kwak<br>812869002MYw9M | 323.29- |
| 6/28 | Payment     ATT<br>PPD 031100206915477<br>Family Name | 42.80- |
| 6/30 | BT0629      KONE INC<br>CCD 028000089162070<br>Plamex Investment, LLC | 6,416.55- |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/03 | 31    | 5,635.09  | 6/04 | 139   | 5,010.91 |
| 6/02 | 52*   | 91.40     | 6/04 | 140   | 1,005.63 |
| 6/02 | 53    | 134.60    | 6/02 | 159*  | 1,300.00 |
| 6/02 | 77*   | 875.00    | 6/02 | 160   | 189.73 |
| 6/03 | 120*  | 1,260.00  | 6/08 | 167*  | 1,176.95 |
| 6/03 | 121   | 630.00    | 6/08 | 168   | 2,942.16 |
| 6/03 | 122   | 615.00    | 6/08 | 169   | 2,942.16 |
| 6/04 | 126*  | 6,235.53  | 6/08 | 170   | 8,407.59 |
| 6/03 | 127   | 26,018.94 | 6/08 | 171   | 8,688.15 |
| 6/03 | 128   | 727.31    | 6/08 | 172   | 1,847.15 |
| 6/03 | 129   | 1,523.79  | 6/29 | 173   | 1,438.00 |
| 6/02 | 130   | 21,527.87 | 6/17 | 179*  | 308.93 |
| 6/03 | 131   | 5,393.51  | 6/25 | 180   | 4,836.73 |
| 6/04 | 132   | 105.17    | 6/25 | 182*  | 1,304.84 |
| 6/04 | 133   | 1,972.11  | 6/25 | 183   | 2,200.79 |
| 6/03 | 135*  | 2,838.42  | 6/25 | 184   | 1,987.23 |
| 6/03 | 136   | 3,018.13  | 6/17 | 185   | 2,775.74 |
| 6/04 | 137   | 422.66    | 6/18 | 186   | 5,685.35 |
| 6/03 | 138   | 5,232.29  | 6/15 | 187   | 179.99 |

* Indicates Skip In Check Number Sequence



```
                              Date  6/30/21        Page     5
                              Primary Account      890000050181
```

Basic Business Checking            890000050181   (Continued)

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/22 | 189* | 1,350.00 | 6/11 | 223 | 29,247.50 |
| 6/18 | 192* | 930.00 | 6/30 | 230* | 96.66 |
| 6/23 | 198* | 150.00 | 6/30 | 232* | 200.00 |
| 6/30 | 199 | 2,525.00 | 6/08 | 241* | 9,896.69 |
| 6/30 | 200 | 3,100.00 | 6/08 | 242 | 6,985.22 |
| 6/30 | 201 | 402.56 | 6/10 | 243 | 8,960.63 |
| 6/08 | 207* | 529.44 | 6/08 | 244 | 12,674.28 |
| 6/08 | 208 | 1,235.36 | 6/08 | 245 | 8,193.42 |
| 6/08 | 209 | 1,411.84 | 6/08 | 246 | 17,574.53 |
| 6/18 | 210 | 91.40 | 6/29 | 247 | 1,200.00 |
| 6/18 | 211 | 134.60 | 6/30 | 252* | 975.00 |
| 6/24 | 214* | 140.00 | 6/30 | 254* | 431.25 |
| 6/24 | 215 | 5,083.00 | 6/29 | 274* | 1,498.75 |
| 6/24 | 216 | 11,135.00 | 6/29 | 280* | 6,389.53 |
| 6/24 | 217 | 43,126.00 | 6/29 | 281 | 25,415.68 |
| 6/30 | 218 | 40.00 | 6/29 | 282 | 1,979.27 |
| 6/29 | 219 | 655.99 | 6/29 | 283 | 1,162.41 |
| 6/25 | 221* | 11,790.00 | 6/30 | 285* | 21.22 |
| 6/11 | 222 | 6,660.00 | | | |

\* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 282,345.58 | 6/10 | 356,733.26 | 6/22 | 306,615.42 |
| 6/02 | 258,226.98 | 6/11 | 300,980.71 | 6/23 | 306,465.42 |
| 6/03 | 208,352.63 | 6/14 | 304,780.71 | 6/24 | 279,334.78 |
| 6/04 | 194,382.49 | 6/15 | 304,391.53 | 6/25 | 260,691.90 |
| 6/07 | 449,543.70 | 6/17 | 301,306.86 | 6/28 | 260,809.10 |
| 6/08 | 365,038.76 | 6/18 | 307,965.51 | 6/29 | 221,069.47 |
| 6/09 | 366,318.76 | 6/21 | 307,965.42 | 6/30 | 206,861.23 |

*** END OF STATEMENT ***

Check  31   Date: 06/03   Amount: $5,635.09

Check  52   Date: 06/02   Amount: $91.40

Check  53   Date: 06/02   Amount: $134.60

Check  77   Date: 06/02   Amount: $875.00

Check  120   Date: 06/03   Amount: $1,260.00

Check  121   Date: 06/03   Amount: $630.00

Check  122   Date: 06/03   Amount: $615.00

Check  126   Date: 06/04   Amount: $6,235.53

Check  127   Date: 06/03   Amount: $26,018.94

Check  128   Date: 06/03   Amount: $727.31

Check  129   Date: 06/03   Amount: $1,523.79

Check  130   Date: 06/02   Amount: $21,527.87

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000131    Check Amount $5,393.51

Five Thousand Three Hundred Ninety Three AND 51/100 DOLLARS

Pay to the order of
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000131" :122287251: 8900000050181"

**Check 131   Date: 06/03   Amount: $5,393.51**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000132    Check Amount $105.17

One Hundred Five AND 17/100 DOLLARS

Pay to the order of
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000132" :122287251: 8900000050181"

**Check 132   Date: 06/04   Amount: $105.17**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000133    Check Amount $1,972.11

One Thousand Nine Hundred Seventy Two AND 11/100 DOLLARS

Pay to the order of
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000133" :122287251: 8900000050181"

**Check 133   Date: 06/04   Amount: $1,972.11**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000135    Check Amount $2,836.42

Two Thousand Eight Hundred Thirty Eight AND 42/100 DOLLARS

Pay to the order of
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000135" :122287251: 8900000050181"

**Check 135   Date: 06/03   Amount: $2,838.42**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000136    Check Amount $3,018.13

Three Thousand Eighteen AND 13/100 DOLLARS

Pay to the order of
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000136" :122287251: 8900000050181"

**Check 136   Date: 06/04   Amount: $3,018.13**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000137    Check Amount $422.66

Four Hundred Twenty Two AND 66/100 DOLLARS

Pay to the order of
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000137" :122287251: 8900000050181"

**Check 137   Date: 06/04   Amount: $422.66**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000138    Check Amount $5,232.29

Five Thousand Two Hundred Thirty Two AND 29/100 DOLLARS

Pay to the order of
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000138" :122287251: 8900000050181"

**Check 138   Date: 06/03   Amount: $5,232.29**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000139    Check Amount $5,010.91

Five Thousand Ten AND 91/100 DOLLARS

Pay to the order of
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000139" :122287251: 8900000050181"

**Check 139   Date: 06/04   Amount: $5,010.91**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000140    Check Amount $1,005.63

One Thousand Five AND 63/100 DOLLARS

Pay to the order of
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000140" :122287251: 8900000050181"

**Check 140   Date: 06/04   Amount: $1,005.63**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000159    Check Amount $1,300.00

One Thousand Three Hundred AND 00/100 DOLLARS

Pay to the order of
Woo's Pool Service
3706 6th Avenue
La Crescenta, CA 91214

"000159" :122287251: 8900000050181"

**Check 159   Date: 06/02   Amount: $1,300.00**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/12/2021    Check No. 000160    Check Amount $189.73

One Hundred Eighty Nine AND 73/100 DOLLARS

Pay to the order of
Yes Printing and Banner Inc
4422 Beverly Blvd.
Los Angeles, CA 90004

"000160" :122287251: 8900000050181"

**Check 160   Date: 06/02   Amount: $189.73**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/17/2021    Check No. 000167    Check Amount $1,176.95

One Thousand One Hundred Seventy Six AND 95/100 DOLLARS

Pay to the order of
Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

"000167" :122287251: 8900000050181"

**Check 167   Date: 06/08   Amount: $1,176.95**

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000168 | $2,942.16 |

Two Thousand Nine Hundred Forty Two AND 16/100 DOLLARS

Pay to the order of

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

⑈000168⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 168   Date: 05/08   Amount: $2,942.16**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000169 | $2,942.16 |

Two Thousand Nine Hundred Forty Two AND 16/100 DOLLARS

Pay to the order of

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

⑈000169⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 169   Date: 06/08   Amount: $2,942.16**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000170 | $8,407.59 |

Eight Thousand Four Hundred Seven AND 59/100 DOLLARS

Pay to the order of

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

⑈000170⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 170   Date: 06/08   Amount: $8,407.59**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000171 | $8,688.15 |

Eight Thousand Six Hundred Eighty Eight AND 15/100 DOLLARS

Pay to the order of

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

⑈000171⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 171   Date: 06/08   Amount: $8,688.15**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000172 | $1,847.15 |

One Thousand Eight Hundred Forty Seven AND 15/100 DOLLARS

Pay to the order of

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

⑈000172⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 172   Date: 06/08   Amount: $1,847.15**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000173 | $1,438.00 |

One Thousand Four Hundred Thirty Eight AND 00/100 DOLLARS

Pay to the order of

ABM Building Solution, LLC
P.O. Box 52005
Los Angeles, CA 90074-2005

⑈000173⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 173   Date: 06/29   Amount: $1,438.00**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

14257801

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000179 | $308.93 |

Three Hundred Eight AND 93/100 DOLLARS

Pay to the order of

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

⑈000179⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 179   Date: 06/17   Amount: $308.93**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

14245804

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000180 | $4,836.73 |

Four Thousand Eight Hundred Thirty Six AND 73/100 DOLLARS

Pay to the order of

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

⑈000180⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 180   Date: 06/25   Amount: $4,836.73**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

14245000

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000182 | $1,304.84 |

One Thousand Three Hundred Four AND 84/100 DOLLARS

Pay to the order of

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

⑈000182⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 182   Date: 06/25   Amount: $1,304.84**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

14245000

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000183 | $2,200.79 |

Two Thousand Two Hundred AND 79/100 DOLLARS

Pay to the order of

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

⑈000183⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 183   Date: 06/25   Amount: $2,200.79**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

14257804

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000184 | $1,987.23 |

One Thousand Nine Hundred Eighty Seven AND 23/100 DOLLARS

Pay to the order of

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

⑈000184⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 184   Date: 06/25   Amount: $1,987.23**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000185 | $2,775.74 |

Two Thousand Seven Hundred Seventy Five AND 74/100 DOLLARS

Pay to the order of

City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

⑈000185⑈ ⑆122287251⑆ 8⑈00000050181⑈

**Check 185   Date: 06/17   Amount: $2,775.74**

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000185 | $5,685.35 |

Five Thousand Six Hundred Eighty Five AND 35/100 DOLLARS

Pay to the order of:
City of Lynwood
11330 Bullis Road
Lynwood, CA 90262

Check  186   Date: 06/18   Amount: $5,685.35

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000187 | $179.99 |

One Hundred Seventy Nine AND 99/100 DOLLARS

Pay to the order of:
DirecTV
PO BOX 60036
Los Angeles, CA 90060

Check  187   Date: 06/15   Amount: $179.99

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/17/2021 | 000189 | $1,350.00 |

One Thousand Three Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
One Ten Electric
2891 Francis Ave.
Los Angeles, CA 90005

Check  189   Date: 06/22   Amount: $1,350.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/24/2021 | 000192 | $930.00 |

Nine Hundred Thirty AND 00/100 DOLLARS

Pay to the order of:
Jesus H. Galindo
1514 Masser Pl.
Montebello, CA 90640

Check  192   Date: 06/18   Amount: $930.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/24/2021 | 000198 | $150.00 |

One Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Point Exterminators Inc
1612 Arlington Ave
Los Angeles, CA 90019

Check  198   Date: 06/23   Amount: $150.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

5234765/501002
8102

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/24/2021 | 000199 | $2,525.00 |

Two Thousand Five Hundred Twenty Five AND 00/100 DOLLARS

Pay to the order of:
American Residential Services, LLC
DBA: Rescue Rooter
7243 somerset Blvd
Paramount, CA 90723

Check  199   Date: 06/30   Amount: $2,525.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

5234355/501004
8102

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/24/2021 | 000200 | $3,100.00 |

Three Thousand One Hundred AND 00/100 DOLLARS

Pay to the order of:
American Residential Services, LLC
DBA: Rescue Rooter
7243 somerset Blvd
Paramount, CA 90723

Check  200   Date: 06/30   Amount: $3,100.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 5/24/2021 | 000201 | $402.56 |

Four Hundred Two AND 56/100 DOLLARS

Pay to the order of:
SMARDAN SUPPLY CO.
14099 Hilldale Ave.
Gardena, CA 90249

Check  201   Date: 06/30   Amount: $402.56

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000207 | $529.44 |

Five Hundred Twenty Nine AND 44/100 DOLLARS

Pay to the order of:
Greenland Property Management, LLC
P.O. Box  489
Buena Park, CA 90621

Check  207   Date: 06/08   Amount: $529.44

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000208 | $1,235.36 |

One Thousand Two Hundred Thirty Five AND 36/100 DOLLARS

Pay to the order of:
Greenland Property Management, LLC
P.O. Box  489
Buena Park, CA 90621

Check  208   Date: 06/08   Amount: $1,235.36

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000209 | $1,411.84 |

One Thousand Four Hundred Eleven AND 84/100 DOLLARS

Pay to the order of:
Greenland Property Management, LLC
P.O. Box  489
Buena Park, CA 90621

Check  209   Date: 06/08   Amount: $1,411.84

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000210 | $91.40 |

Ninety One AND 40/100 DOLLARS

Pay to the order of:
ABZ Pest Control
17546 Studebaker Road
Cerritos, CA 90703

Check  210   Date: 06/18   Amount: $91.40

Check 211  Date: 06/18  Amount: $134.60

Check 214  Date: 06/24  Amount: $140.00

Check 215  Date: 06/24  Amount: $5,083.00

Check 216  Date: 06/24  Amount: $11,135.00

Check 217  Date: 06/24  Amount: $43,126.00

Check 218  Date: 06/30  Amount: $40.00

Check 219  Date: 06/29  Amount: $655.99

Check 221  Date: 06/25  Amount: $11,790.00

Check 222  Date: 06/11  Amount: $8,660.00

Check 223  Date: 06/11  Amount: $29,247.50

Check 230  Date: 06/30  Amount: $96.66

Check 232  Date: 06/30  Amount: $200.00

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000241 | $9,896.69 |

Nine Thousand Eight Hundred Ninety Six AND 69/100 DOLLARS

Pay to the order of:
Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

"000241" :122287251: 8900000050181"

Check 241  Date: 06/08  Amount: $9,896.69

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000242 | $6,985.22 |

Six Thousand Nine Hundred Eighty Five AND 22/100 DOLLARS

Pay to the order of:
Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

"000242" :122287251: 8900000050181"

Check 242  Date: 06/08  Amount: $6,985.22

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000243 | $8,960.63 |

Eight Thousand Nine Hundred Sixty AND 63/100 DOLLARS

Pay to the order of:
Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

"000243" :122287251: 8900000050181"

Check 243  Date: 06/10  Amount: $8,960.63

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000244 | $12,674.28 |

Twelve Thousand Six Hundred Seventy Four AND 28/100 DOLLARS

Pay to the order of:
Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

"000244" :122287251: 8900000050181"

Check 244  Date: 06/08  Amount: $12,674.28

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000245 | $8,193.42 |

Eight Thousand One Hundred Ninety Three AND 42/100 DOLLARS

Pay to the order of:
Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

"000245" :122287251: 8900000050181"

Check 245  Date: 06/08  Amount: $8,193.42

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/1/2021 | 000246 | $17,574.53 |

Seventeen Thousand Five Hundred Seventy Four AND 53/100 DOLLARS

Pay to the order of:
Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

"000246" :122287251: 8900000050181"

Check 246  Date: 06/08  Amount: $17,574.53

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/7/2021 | 000254 | $1,200.00 |

One Thousand Two Hundred AND 00/100 DOLLARS

Pay to the order of:
ABM Building Solution, LLC
Los Angeles, CA 90074-2609

"000247" :122287251: 8900000050181"

Check 247  Date: 06/29  Amount: $1,200.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

58125311 5411u2

8102

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/7/2021 | 000252 | $975.00 |

Nine Hundred Seventy Five AND 00/100 DOLLARS

Pay to the order of:
American Residential Services, LLC
DBA: Rescue Rooter
7243 somerset Blvd
Paramount, CA 90723

"000252" :122287251: 8900000050181"

Check 252  Date: 06/30  Amount: $975.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/8/2021 | 000254 | $431.25 |

Four Hundred Thirty One AND 25/100 DOLLARS

Pay to the order of:
Broadsign International Inc.
P.O. BOX #27792
Newark, NJ 07101-7792

"000254" :122287251: 8900000050181"

Check 254  Date: 06/30  Amount: $431.25

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/21/2021 | 000274 | $1,498.75 |

One Thousand Four Hundred Ninety Eight AND 75/100 DOLLARS

Pay to the order of:
ABM Building Solution, LLC
P.O. Box 52609
Los Angeles, CA 90074-2609

"000274" :122287251: 8900000050181"

Check 274  Date: 06/29  Amount: $1,498.75

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/21/2021 | 000280 | $6,389.53 |

Six Thousand Three Hundred Eighty Nine AND 53/100 DOLLARS

Pay to the order of:
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000280" :122287251: 8900000050181"

Check 280  Date: 06/29  Amount: $6,389.53

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/21/2021 | 000281 | $25,415.68 |

Twenty Five Thousand Four Hundred Fifteen AND 68/100 DOLLARS

Pay to the order of:
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

"000281" :122287251: 8900000050181"

Check 281  Date: 06/29  Amount: $25,415.68

Check  282   Date: 06/29   Amount: $1,979.27



Check  283   Date: 06/29   Amount: $1,162.41



Check  285   Date: 06/30   Amount: $21.22

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 9 |
|-----------|--------------|-------------------------|-------|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:11 PM |

**Bank**          **PMDIP-03**

Axos Bank

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 5707 |
| Reconciliation Date: | 7/1/2021 |
| Statement Ending Date: | 6/30/2021 |

| | | |
|---|---|---|
| Opening Balance From Statement: | | 0.00 |
| Less Cleared Withdrawals: | | 0.00 |
| Add Cleared Deposits: | | 144,698.36 |
| Less Bank Fees/Other Adjustments: | | 0.00 |
| Add Interest Earned/Other Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted Bank Balance: | | 144,698.36 |
| Ending Balance From Statement: | | 144,698.36 |
| Difference: | | 0.00 |

| Preparer | Approval | Approval | Approval |
|----------|----------|----------|----------|
| (signature) | | | |

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|
| 6/18/2021 | 06/21 | 011125 | GL | Mo Prop Tax Rsrv Dep - 05/21 & 06/21 | | 144,698.36 |
| | | | | **TOTAL:** | **0.00** | **144,698.36** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 10 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:11 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:      06/21

| | | |
|---|---|---|
| Ending Balance From Statement: | | 144,698.36 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Outstanding Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 144,698.36 |
| GL Account Balance: | | 144,698.36 |
| | | |
| Difference: | | 0.00 |

| Database: | MDPROPERTIES | | | | | | General Ledger | Page: | 1 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

General Ledger
M+D Properties
Plamex Investment LLC

Page: 1
Date: 7/2/2021
Time: 5:04 PM

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **10041-0003** | | | | | | | | **DIP Tax Checking Account** | | | |
| | | | | | | | | *Balance Forward* | | | *0.00* |
| 200PMC | 06/21 | 6/18/2021 | DK | 011125 | @ | | | Mo Prop Tax Rsrv Dep - 05/21 & 06/21 | 144,698.36 | 0.00 | 144,698.36 |
| | | | | | | | | ** Account Totals | 144,698.36 | 0.00 | **144,698.36** |
| | | | | | | | | **** Grand Totals** | **144,698.36** | **0.00** | |



Date  6/30/21        Page    1
Primary Account      890000050199

Plamex Investment, LLC
Debtor in Possession,
Case # 8:21-bk-10958-ES, Tax
6988 Beach Blvd, Suite B-215
BUENA PARK CA 90621

Account Title:        Plamex Investment, LLC
                      Debtor in Possession,
                      Case # 8:21-bk-10958-ES, Tax

| Basic Business Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 890000050199 | Statement Dates  6/01/21 thru  6/30/21 | |
| Previous Balance | .00 | Days in the statement period | 30 |
| 1 Deposits/Credits | 144,698.36 | Avg Daily Ledger | 62,702.62 |
| Checks/Debits | .00 | Avg Daily Collected | 62,702.62 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 144,698.36 | | |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/18 | From DDA *0173,To DDA *0199 | 144,698.36 |

### DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/01 | .00 | 6/18 | 144,698.36 |

*** END OF STATEMENT ***

**IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS**

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 11 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:11 PM |

**Bank**          **PMDIP-04**

Axos Bank

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 5708 |
| Reconciliation Date: | 7/1/2021 |
| Statement Ending Date: | 6/30/2021 |

| | |
|---|---|
| Opening Balance From Statement: | 1,788.79 |
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 1,788.79 |
| Ending Balance From Statement: | 1,788.79 |
| Difference: | 0.00 |

| Preparer | Approval | Approval | Approval |
|---|---|---|---|
| *Dh* | | | |

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| | | | | **TOTAL:** | **0.00** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 12 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:11 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     06/21

| | | |
|---|---|---|
| Ending Balance From Statement: | | 1,788.79 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Outstanding Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 1,788.79 |
| GL Account Balance: | | 1,788.79 |
| | | |
| Difference: | | 0.00 |

| | | | | | | | | Page: | 1 |
| | | | | | | | | Date: | 7/2/2021 |
| | | | | | | | | Time: | 5:04 PM |

**General Ledger**
M+D Properties
Plamex Investment LLC

Database:    MDPROPERTIES

Accrual

06/21 - 06/21
Report includes an open period.  Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10041-0004** | | | | | | | | **DIP Corp Checking Account** | | | |
| | | | | | | | | *Balance Forward* | | | *1,788.79* |
| **\*\* Grand Totals** | | | | | | | | | 0.00 | 0.00 | |

\* Balance Forward Period



```
                                          Date  6/30/21        Page    1
                                          Primary Account      890000050207


      Plamex Investment, LLC
      Debtor in Possession,
      Case # 8:21-bk-10958-ES, Checking
      6988 Beach Blvd, Suite B-215
      BUENA PARK CA 90621
```

```
Account Title:           Plamex Investment, LLC
                         Debtor in Possession,
                         Case # 8:21-bk-10958-ES, Checking
```

| Basic Business Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 890000050207 | Statement Dates   6/01/21 thru  6/30/21 | |
| Previous Balance | 1,788.79 | Days in the statement period | 30 |
| Deposits/Credits | .00 | Avg Daily Ledger | 1,788.79 |
| Checks/Debits | .00 | Avg Daily Collected | 1,788.79 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 1,788.79 | | |

**DAILY BALANCE INFORMATION**

| Date | Balance |
|---|---|
| 6/01 | 1,788.79 |

*** END OF STATEMENT ***

**IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS**

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**For our 24-hour Automated Banking System, please call the number located on the front of the Statement.**
**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 13 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:11 PM |

**Bank**　　　　　　**PLXWF**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

Reconciliation Number:　　5709
Reconciliation Date:　　　7/1/2021
Statement Ending Date:　　6/30/2021

| | | |
|---|---|---|
| Opening Balance From Statement: | | 105,126.89 |
| Less Cleared Withdrawals: | | 733.78 |
| Add Cleared Deposits: | | 2,200.00 |
| Less Bank Fees/Other Adjustments: | | 0.00 |
| Add Interest Earned/Other Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted Bank Balance: | | 106,593.11 |
| Ending Balance From Statement: | | 106,593.11 |
| Difference: | | 0.00 |

| Preparer | Approval | Approval | Approval |
|---|---|---|---|
| DL~ | | | |

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 6/29/2021 | 06/21 | 00014633 | CM | Rev Batch#00013840 | | -937.00 |
| 6/30/2021 | 06/21 | 00014643 | CM | Plx Lockbox rcpt 6/30/21 | | 2,200.00 |
| 6/29/2021 | 06/21 | 00014645 | CM | VKIO23 Rcpts | | 937.00 |
| 6/11/2021 | 06/21 | 011153 | GL | CLIENT ANALYSIS SRVC CHRG | 733.78 | |
| | | | | **TOTAL:** | **733.78** | **2,200.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 14 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 7/2/2021 |
| | | | Time: | 2:11 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    06/21

| | | |
|---|---|---|
| Ending Balance From Statement: | | 106,593.11 |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Outstanding Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 106,593.11 |
| GL Account Balance: | | 106,593.11 |
| Difference: | | 0.00 |

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Plamex Investment LLC

Page: 1
Date: 7/2/2021
Time: 5:04 PM

Accrual

06/21 - 06/21
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10055-0012** | | | **Lockbox - Wells Fargo Bank** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *105,126.89* |
| 200PMI | 06/21 | 6/30/2021 | CM 012669 | @ | | A | MAX  00014633 50628  Paymnt Rev RIR Rent | 0.00 | 540.00 | 104,586.89 |
| 200PMI | 06/21 | 6/30/2021 | CM 012669 | @ | | A | Mundo de Artesanias MAX  00014633 50628  Paymnt Rev RIR Rent | 0.00 | 210.00 | 104,376.89 |
| 200PMI | 06/21 | 6/30/2021 | CM 012669 | @ | | A | Mundo de Artesanias MAX  00014633 50639  Paymnt Rev RIR Rent | 0.00 | 187.00 | 104,189.89 |
| 200PMO | 06/21 | 6/30/2021 | CM 012670 | @ | | A | Mundo de Artesanias LAMI  00014643 5762  Cash Recpt CAE Est CAM 022034 LA Michoacana Receipt | 517.97 | 0.00 | 104,707.86 |
| 200PMO | 06/21 | 6/30/2021 | CM 012670 | @ | | A | LAMI  00014643 5762  Cash Recpt PIN Insurance - Prop. & Liab. 022034 LA Michoacana Receipt | 28.85 | 0.00 | 104,736.71 |
| 200PMO | 06/21 | 6/30/2021 | CM 012670 | @ | | A | LAMI  00014643 5762  Cash Recpt PTA Property Taxes 022034 LA Michoacana Receipt | 81.51 | 0.00 | 104,818.22 |
| 200PMO | 06/21 | 6/30/2021 | CM 012670 | @ | | A | LAMI  00014643 5762  Cash Recpt RIR Rent 022034 LA Michoacana Receipt | 1,571.67 | 0.00 | 106,389.89 |
| 200PMI | 06/21 | 6/30/2021 | CM 012682 | @ | | A | 000372 00014645 50639.  Cash Recpt RIR Rent MARCO ANTONIO JUAREZ CRUZ 025164 Receipt | 937.00 | 0.00 | 107,326.89 |
| 200PMC | 06/21 | 6/11/2021 | DK 011153 | @ | | | CLIENT ANALYSIS SRVC CHRG | 0.00 | 733.78 | 106,593.11 |
| | | | | | | | **** Account Totals** | 3,137.00 | 1,670.78 | **106,593.11** |
| | | | | | | | **** Grand Totals** | **3,137.00** | **1,670.78** | |

* Balance Forward Period

# WellsOne® Account

Account number:  **4003131414**  ▪  June 1, 2021 - June 30, 2021  ▪  Page 1 of 1



**WELLS FARGO**

---

PLAMEX INVESTMENT, LLC
FBO NATIXIS, NEW YORK BRANCH (DACA)
PO BOX 489
BUENA PARK CA 90621-0489

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

---

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4003131414 | $105,126.89 | $17,123.58 | -$15,657.36 | $106,593.11 |

### Credits
#### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 14,923.58 | Wholesale Lockbox Deposit Los Angeles Box 845699 Deposit 1 |
| | 06/30 | 2,200.00 | Wholesale Lockbox Deposit Los Angeles Box 845699 Deposit 1 |
| | | **$17,123.58** | **Total deposits** |
| | | **$17,123.58** | **Total credits** |

### Debits
#### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 14,923.58 | Deposited Item Retn Unpaid - Paper 210603 |
| | 06/11 | 733.78 | Client Analysis Srvc Chrg 210610 Svc Chge 0521 000004003131414 |
| | | **$15,657.36** | **Total electronic debits/bank debits** |
| | | **$15,657.36** | **Total debits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 105,126.89 | 06/03 | 105,126.89 | 06/30 | 106,593.11 |
| 06/01 | 120,050.47 | 06/11 | 104,393.11 | | |
| | **Average daily ledger balance** | **$105,705.94** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Plamex Investment LLC**
**June 2021 MOR Reporting**
**Payments to Insiders**

| Recipient | Date of Payment | Amount of Payment | Account Used | Reason of Payment |
|---|---|---|---|---|
| Greenland Property Management LLC | 6/1/2021 | 529.44 | DIP-Operating | Maint Crew |
| Greenland Property Management LLC | 6/1/2021 | 1,235.36 | DIP-Operating | Maint Crew |
| Greenland Property Management LLC | 6/1/2021 | 1,411.84 | DIP-Operating | Maint Crew |
| Greenland Property Management LLC | 6/1/2021 | 9,896.69 | DIP-Operating | Management Fee |
| Greenland Property Management LLC | 6/1/2021 | 6,985.22 | DIP-Operating | Management Fee |
| Greenland Property Management LLC | 6/1/2021 | 8,960.63 | DIP-Operating | Management Fee |
| | | 29,019.18 | | |