# UNITED STATES BANKRUPTCY COURT

CENTRAL   DISTRICT OF   CALIFORNIA

SANTA ANA DIVISION

| | | |
|---|---|---|
| In Re. Plamex Investment, LLC | § | Case No.  21-10958 |
| | § | |
| _____ | § | |
| Debtor(s) | § | |
| | | ☒ Jointly Administered  (Lead Case No. 21-10958) |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2021          Petition Date: 04/14/2021

Months Pending: 4          Industry Classification: ☐ ☐ ☐ ☐

Reporting Method:          Accrual Basis ⊙          Cash Basis ○

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ _____          Donald Chae
Signature of Responsible Party          Printed Name of Responsible Party

09/09/2021
Date

          6988 Beach Blvd, Suite B-215, Buena Park, CA 90621
          Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (06/07/2021)          1

Debtor's Name  Plamex Investment, LLC                                    Case No.  21-10958

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $2,225,595 | |
| b. Total receipts (net of transfers between accounts) | $1,608,824 | $4,440,871 |
| c. Total disbursements (net of transfers between accounts) | $668,461 | $1,511,217 |
| d. Cash balance end of month (a+b-c) | $3,165,958 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $668,461 | $1,511,217 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $2,885,399 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,617,401 |
| c. Inventory     (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d. Total current assets | $10,489,965 |
| e. Total assets | $117,360,409 |
| f. Postpetition payables (excluding taxes) | $266,038 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $266,038 |
| k. Prepetition secured debt | $113,343,403 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $2,250,500 |
| n. Total liabilities (debt) (j+k+l+m) | $115,859,941 |
| o. Ending equity/net worth (e-n) | $1,500,468 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,090,371 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $1,090,371 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $23,537 | |
| f. Other expenses | $363,975 | |
| g. Depreciation and/or amortization (not included in 4b) | $95,153 | |
| h. Interest | $881,680 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-273,974 | $-5,822,369 |

Debtor's Name Plamex Investment, LLC

Case No. 21-10958

### Part 5: Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | **Firm Name** / **Role** | | | | |
| | i | $0 | $0 | $0 | $0 |
| | ii | $0 | $0 | $0 | $0 |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | **Firm Name** / **Role** | | | | |
| | i | $0 | $0 | $0 | $0 |
| | ii | $0 | $0 | $0 | $0 |
| c. | All professional fees and expenses (debtor & committees) | $0 | $0 | $0 | $0 |

### Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ● No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○ No ●

c. Were any payments made to or on behalf of insiders?     Yes ● No ○

d. Are you current on postpetition tax return filings?     Yes ● No ○

e. Are you current on postpetition estimated tax payments?     Yes ● No ○

f. Were all trust fund taxes remitted on a current basis?     Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court?     Yes ● No ○ N/A ○

i. Do you have:     Worker's compensation insurance?     Yes ○ No ●

  If yes, are your premiums current?     Yes ○ No ○ N/A ● (if no, see Instructions)

  Casualty/property insurance?     Yes ● No ○

  If yes, are your premiums current?     Yes ● No ○ N/A ○ (if no, see Instructions)

  General liability insurance?     Yes ● No ○

  If yes, are your premiums current?     Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ○ No ●

Debtor's Name Plamex Investment, LLC                                    Case No. 21-10958

k.  Has a disclosure statement been filed with the court?          Yes ○   No ●
l.  Are you current with quarterly U.S. Trustee fees as            Yes ●   No ○
    set forth under 28 U.S.C. § 1930?

### Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11     Yes ○   No ●
    U.S.C § 101(14A)?
m.  If yes, have you made all Domestic Support Obligation payments?    Yes ○   No ○   N/A ●

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/  _Donald Chae (signature)_                          Donald Chae
_____                        _____
Signature of Responsible Party                         Printed Name of Responsible Party

President of Manager for Debtor, M+D Properties        09/09/2021
_____                        _____
Title                                                  Date

**Plamex Investment, LLC**
Balance Sheet
July 31, 2021
(Unaudited)

**ASSETS**

REAL ESTATE

| | | |
|---|---|---:|
| Land | $ | 5,154,974 |
| Building and Improvements | | 38,966,403 |
| Equipment and furniture | | 923,891 |
| Construction in Progress | | 34,000 |
| | | 45,079,268 |
| Accumulated Depreciation | | (19,272,650) |
| Total real estate, net | | 25,806,619 |

OTHER ASSETS:

| | |
|---|---:|
| Rent receivable, net | 2,885,399 |
| Receivable from straightlining of rents | 251,663 |
| Cash in reserve accounts | 4,174,424 |
| Cash & cash equivalents | 3,165,958 |
| Due from affiliates, net | 80,254,583 |
| Prepaid expenses and other assets | 680,376 |
| Deferred leasing costs, net | 141,389 |
| Total other assets | 91,553,791 |

| | | |
|---|---|---:|
| TOTAL ASSETS | $ | 117,360,409 |

**LIABILITIES AND RETAINED EARNINGS**

LIABILITIES:

| | | |
|---|---|---:|
| Mortgage payable, net of deferred financing costs | $ | 106,000,000 |
| Tenant security deposits | | 1,269,488 |
| Other liabilities | | 8,590,453 |
| | | |
| Total liabilities | | 115,859,941 |
| | | |
| Retained Earnings | | 1,500,469 |
| | | |
| TOTAL LIABILITIES AND RETAINED EARNINGS | $ | 117,360,409 |

**Plamex Investment, LLC**
Statement of Operations
For the seven months ended July 31, 2021
(Unaudited)

|  | MTD | YTD |
|---|---|---|
| Revenue: | | |
| Rental income | $ 794,212 | $ 5,598,903 |
| Operating cost reimbursements | 268,281 | 1,876,258 |
| Other income | 27,878 | 125,186 |
| Total rental income | 1,090,371 | 7,600,347 |
| | | |
| Operating Expenses: | | |
| Property operating expenses | 295,809 | 1,952,758 |
| Real estate taxes | 68,230 | 472,558 |
| General and administrative expenses | 23,537 | 137,039 |
| Total operating expenses | 387,576 | 2,562,355 |
| | | |
| Net operating income | 702,795 | 5,037,992 |
| | | |
| Depreciation, amortization, other income (expense): | | |
| Depreciation and amortization | (95,153) | (816,030) |
| Interest expense | (419,705) | (2,870,241) |
| Interest expense-late charges | (20,308) | (308,686) |
| Interest expense-default | (441,667) | (6,669,167) |
| Bankruptcy filing fee | - | (1,738) |
| Other income,net | 64 | (194,499) |
| Total | (976,769) | (10,860,361) |
| | | |
| Net Income (Loss) | $ (273,974) | $ (5,822,369) |

Plamex Investment, LLC
Statement of Cash Flows
For the seven months ended July 31, 2021
(Unaudited)

| | | |
|---|---|---:|
| Cash Flows from Operating Activities: | | |
| Net loss | $ | (5,822,369) |
| Adjustments to reconcile net income (loss) to net cash used in operating activities: | | |
| Depreciation expense of property and equipment | | 637,699 |
| Amortization of deferred loan fees | | 154,932 |
| Amortization of deferred leasing commission | | 23,390 |
| (Increase) Decrease in: | | |
| Rent receivable | | 908,495 |
| Restricted cash | | (159,459) |
| Prepaid expenses and other assets | | (69,651) |
| Capitalized leasing commission | | (10,407) |
| Increase (Decrease) in: | | |
| Accounts payable and other liabilities | | 6,459,640 |
| Tenant deposits | | 115,910 |
| Total adjustments | | 8,060,551 |
| Net cash provided by (used in) operating activities | | 2,238,182 |
| Cash Flows from Investing Activities: | | |
| Capital expenditures | | - |
| (Increase) Decrease in due from affiliates, net | | 228,112 |
| Net cash provided by (used in) investing activities | | 228,112 |
| Net decrease in cash and cash equivalents | | 2,466,293 |
| Cash and cash equivalent at January 1, 2021 | | 699,664 |
| Cash and cash equivalent at July 31, 2021 | $ | 3,165,958 |

**PLAMEX INVESTMENT LLC**

AR Aging as of 07/31/2021

Current and Inactive tenants

| Suite ID | Occupant Name | Amount | 30 days | 31 days to 60 days | 61 days to 90 days | 91 days to 120 days | 120+ days | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | Over 90 days, AR | BD Reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BLDG ID: 200PMI** | | | | | | | | | | | | | | |
| A1A2 | Han's Toy | $ 85,514.77 | $ 2,590.63 | $ 2,590.63 | $ 2,590.63 | $ 2,590.63 | $ 75,152.25 | 85,514.77 | | $ 67,089.70 | $ 18,425.07 | $ 77,742.88 | $ 67,089.70 | $ 10,653.18 |
| A3 | Capital Cap & Embroidery | | | | | | | | | 7,892.14 | (7,892.14) | | 7,892.14 | (7,892.14) |
| A4 | Stephanie's Lingerie | 1,882.64 | | - | - | - | 1,882.64 | 1,882.64 | | - | 1,882.64 | 1,882.64 | - | 1,882.64 |
| A5A6 | Pink Melon | 60.84 | 30.42 | | | 30.42 | | 60.84 | | - | 60.84 | 30.42 | - | 30.42 |
| A7 | Cell Mart | 11,304.21 | 3,285.06 | 3,285.06 | 3,285.06 | 50.06 | 1,398.97 | 11,304.21 | | - | 11,304.21 | 1,449.03 | - | 1,449.03 |
| A9 | Enciso Realty | 5,845.90 | 1,245.40 | 1,245.40 | 1,245.40 | 1,245.40 | 864.30 | 5,845.90 | | 1,429.50 | 4,416.40 | 2,109.70 | 1,429.50 | 680.20 |
| B10C10 | Primo's Pet Shop | 1,341.79 | 10.00 | - | - | - | 1,331.79 | 1,341.79 | | 2,321.92 | (980.13) | 1,331.79 | 2,321.92 | (990.13) |
| B3C3 | Kid's Love | | | | | | | - | | 2,755.66 | (2,755.66) | - | 2,755.66 | (2,755.66) |
| B4C4 | Marshmallow | | | | | | | - | | 2,846.51 | (2,846.51) | - | 2,846.51 | (2,846.51) |
| B6 | Rachel's Secrets | 5,764.37 | 2,882.19 | 2,882.18 | - | - | - | 5,764.37 | | - | 5,764.37 | - | - | - |
| B7C7 | BW Sports & Hobbies | 4,641.76 | 3,037.67 | - | - | 1,604.09 | - | 4,641.76 | | 624.04 | 4,017.72 | 1,604.09 | 624.04 | 980.05 |
| B9C9 | Sunny Fashion | 12,098.91 | 1,980.11 | 1,980.11 | 1,980.11 | 1,980.11 | 4,178.47 | 12,098.91 | | 3,134.74 | 8,964.17 | 6,158.58 | 3,134.74 | 3,023.84 |
| C1 | Fancy Jewelry | 18,316.29 | 3,023.67 | 3,023.67 | 3,023.67 | 3,023.67 | 6,221.61 | 18,316.29 | | - | 18,316.29 | 9,245.28 | - | 9,245.28 |
| C5C6 | Virginia Jovel | 11,394.77 | 4,048.43 | 109.43 | 109.43 | 109.43 | 7,018.05 | 11,394.77 | | - | 11,394.77 | 7,127.48 | - | 7,127.48 |
| D1 | Come Again | 22,747.66 | 2,506.83 | 2,506.83 | 2,506.83 | 2,506.83 | 12,720.34 | 22,747.66 | | 19,416.22 | 3,331.44 | 15,227.17 | 19,416.22 | (4,189.05) |
| D2 | Boom Boom Sounds | 43,978.86 | 2,850.35 | 2,850.35 | 2,850.35 | 2,850.35 | 32,577.46 | 43,978.86 | | 32,533.41 | 11,445.45 | 35,427.81 | 32,533.41 | 2,894.40 |
| D3 | All City Footwear | 2,345.45 | 468.69 | 468.69 | 468.69 | 468.69 | 470.69 | 2,345.45 | | - | 2,345.45 | 939.38 | - | 939.38 |
| D4 | Robert's Fashion | 26,573.01 | 4,907.20 | 4,907.20 | 4,907.20 | 519.24 | 11,332.17 | 26,573.01 | | 6,468.17 | 20,104.84 | 11,851.41 | 6,468.17 | 5,383.24 |
| D5E4 | Chin Shoes | 18,323.10 | 4,589.56 | 4,589.56 | 4,589.56 | 4,554.42 | - | 18,323.10 | | 7,591.04 | 10,732.06 | 4,554.42 | 7,591.04 | (3,036.62) |
| D6 | L' Dorado Jewelry | 7,940.74 | 2,834.14 | 2,834.14 | - | - | 2,272.46 | 7,940.74 | | - | 7,940.74 | 2,272.46 | - | 2,272.46 |
| D9 | ROB'S MX BASEBALL | 4,482.19 | - | 1,304.85 | - | - | 3,177.34 | 4,482.19 | | 2,672.22 | 1,809.97 | 3,177.34 | 2,672.22 | 505.12 |
| E1 | Azteca Jewelry | 6,427.15 | 2,480.36 | 61.36 | 61.36 | 61.36 | 3,762.71 | 6,427.15 | | - | 6,427.15 | 3,824.07 | - | 3,824.07 |
| E2 | Farmacia Naturista Mexicana | 9,128.85 | 4,628.85 | - | - | - | 4,500.00 | 9,128.85 | | 5,420.78 | 3,708.07 | 4,500.00 | 5,420.78 | (920.78) |
| E3 | JUANA E. ROJAS | (89.84) | (89.84) | - | - | - | - | (89.84) | | - | (89.84) | - | - | - |
| E5E6 | Kiddie World | 15,541.98 | 3,128.92 | 3,128.92 | 3,128.92 | 3,128.92 | 3,026.30 | 15,541.98 | | 4,695.85 | 10,846.13 | 6,155.22 | 4,695.85 | 1,459.37 |
| E8 | Inti Arts & Craft | 316.99 | - | - | - | - | 316.99 | 316.99 | | - | 316.99 | 316.99 | - | 316.99 |
| F1 | Lucky Accessories | | | | | | | - | | 9,210.60 | (9,210.60) | - | 9,210.60 | (9,210.60) |
| F10G11 | Mauro Valdez Sandoval | 15,244.15 | 3,151.18 | 3,151.18 | 3,151.18 | 451.16 | 5,339.45 | 15,244.15 | | 2,087.32 | 13,156.83 | 5,790.61 | 2,087.32 | 3,703.29 |
| F2 | 333 Fashion | 1,165.20 | 1,165.20 | - | - | - | - | 1,165.20 | | 4,498.70 | (3,333.50) | - | 4,498.70 | (4,498.70) |
| F3G3G4 | O Fashion Plus | | | | | | | - | | 5,600.62 | (5,600.62) | - | 5,600.62 | (5,600.62) |
| F5F6 | Joy Sports Wear | 26,302.99 | 5,445.80 | 5,445.80 | 5,445.80 | 1,268.82 | 8,696.77 | 26,302.99 | | 2,048.01 | 24,254.98 | 9,965.59 | 2,048.01 | 7,917.58 |
| F7G7 | TS Discount | 25,488.58 | 3,757.22 | 3,757.22 | 3,757.22 | 3,757.22 | 10,459.70 | 25,488.58 | | 8,145.89 | 17,342.69 | 14,216.92 | 8,145.89 | 6,071.03 |
| F8 | Antonio De La Cruz - Ave Beauty Supply | 3,913.68 | 2,346.90 | - | - | - | 1,566.78 | 3,913.68 | | - | 3,913.68 | 1,566.78 | - | 1,566.78 |
| F9 | Mauro Valdez Sandoval | 7,070.34 | 1,856.97 | 1,856.97 | - | - | 3,356.40 | 7,070.34 | | 425.42 | 6,644.92 | 3,356.40 | 425.42 | 2,930.98 |
| G5G6 | Kiddie World II | 31,468.33 | 4,006.08 | 4,006.08 | 4,006.08 | 4,006.08 | 15,444.01 | 31,468.33 | | 7,181.36 | 24,286.97 | 19,450.09 | 7,181.36 | 12,268.73 |
| G8AB | Sport Time | 26,179.27 | 3,620.48 | 3,620.48 | 3,620.48 | 3,620.48 | 11,697.35 | 26,179.27 | | 12,636.76 | 13,542.51 | 15,317.83 | 12,636.76 | 2,681.07 |
| H3 | Guillermo CamberosPreciado | 11,299.35 | 2,139.35 | 2,139.35 | 2,139.35 | 2,139.35 | 2,741.95 | 11,299.35 | | 9,001.48 | 2,297.87 | 4,881.30 | 9,001.48 | (4,120.18) |
| H7I6 | Top Fashion | | | | | | | - | | 9,055.91 | (9,055.91) | - | 9,055.91 | (9,055.91) |
| H8 | Diana Michel | 32,687.25 | 1,795.66 | 1,795.66 | 1,795.66 | 1,795.66 | 25,504.61 | 32,687.25 | | 11,931.18 | 20,756.07 | 27,300.27 | 11,931.18 | 15,369.09 |
| H9 | Victoria | 5,263.76 | 2,508.56 | - | - | - | 2,755.20 | 5,263.76 | | 1,235.79 | 4,027.97 | 2,755.20 | 1,235.79 | 1,519.41 |
| I1I2 | Pro Sports | 1,571.68 | 1,571.68 | - | - | - | - | 1,571.68 | | - | 1,571.68 | - | - | - |
| I5 | La Casa De La Novia | 14,541.97 | 2,042.08 | 2,042.08 | 2,042.08 | 2,042.08 | 6,373.65 | 14,541.97 | | 2,571.64 | 11,970.33 | 8,415.73 | 2,571.64 | 5,844.09 |
| I7 | Lucky Gold | 5,884.22 | 2,242.70 | 2,242.70 | 1,398.82 | - | - | 5,884.22 | | 248.15 | 5,636.07 | - | 248.15 | (248.15) |
| I8 | Diz N Dat | 11,936.35 | 2,387.27 | 2,387.27 | 2,387.27 | 2,387.27 | 2,387.27 | 11,936.35 | | - | 11,936.35 | 4,774.54 | - | 4,774.54 |
| J10 | Pescaderia y Cocina El Malecon | 3,272.82 | 3,272.82 | - | - | - | - | 3,272.82 | | 19,656.24 | (16,383.42) | - | 19,656.24 | (19,656.24) |
| J11 | ABIGAIL PACHECO, IRINA ROSSI and NA | 17.66 | 17.66 | - | - | - | - | 17.66 | | - | 17.66 | - | - | - |
| J1K2K3 | Sung Ryong Lee | 2,760.67 | 552.17 | 552.17 | 552.17 | 552.17 | 551.99 | 2,760.67 | | - | 2,760.67 | 1,104.16 | - | 1,104.16 |
| J6K7 | Street Cellular | 0.90 | 0.90 | - | - | - | - | 0.90 | | 160.44 | (159.54) | - | 160.44 | (160.44) |
| J7J8K8K9 | Sweet Stone Jewelry | 51,242.21 | 4,637.10 | 4,637.10 | 4,637.10 | 4,637.10 | 32,693.81 | 51,242.21 | | 21,745.19 | 29,497.02 | 37,330.91 | 21,745.19 | 15,585.72 |
| K4 | Shoes 4 Less | (2,711.83) | (2,711.83) | | | | | (2,711.83) | | - | (2,711.83) | | - | - |
| L1 | One Hour Photo | 34,819.89 | 2,208.22 | 2,208.22 | 2,208.22 | 2,208.22 | 25,987.01 | 34,819.89 | | 14,658.52 | 20,161.37 | 28,195.23 | 14,658.52 | 13,536.71 |
| L7 | Bebe Crafts | 23,263.26 | 1,473.96 | 1,473.96 | 1,473.96 | 1,473.96 | 17,367.42 | 23,263.26 | | 5,706.00 | 17,557.26 | 18,841.38 | 5,706.00 | 13,135.38 |
| L8 | Lizette M. Cortez | 29,641.99 | 3,084.27 | 3,084.27 | 3,084.27 | 3,084.27 | 17,304.91 | 29,641.99 | | 7,466.95 | 22,175.04 | 20,389.18 | 7,466.95 | 12,922.23 |
| L9 | Art Nails | 20,972.53 | 1,753.59 | 1,753.59 | 1,753.59 | 1,753.59 | 13,958.17 | 20,972.53 | | 5,256.86 | 15,715.67 | 15,711.76 | 5,256.86 | 10,454.90 |
| M1 | MoMo Trading | 57,875.41 | 5,291.09 | 5,291.09 | 5,291.09 | 5,291.09 | 36,711.05 | 57,875.41 | | 26,947.35 | 30,928.06 | 42,002.14 | 26,947.35 | 15,054.79 |
| M2 | Angel's Bridal | 153,434.75 | 8,035.20 | 4,222.60 | 4,222.60 | 4,222.60 | 132,731.75 | 153,434.75 | | 122,342.12 | 31,092.63 | 136,954.35 | 122,342.12 | 14,612.23 |
| M4A | Big Discount | | | | | | | - | | 3,709.66 | (3,709.66) | - | 3,709.66 | (3,709.66) |
| M4B | Gloria Flores | 2,628.62 | 2,628.62 | - | - | - | - | 2,628.62 | | - | 2,628.62 | - | - | - |
| O234 | Milbes Men's Wear | 28,142.07 | 4,355.36 | 4,355.36 | 4,355.36 | 4,355.36 | 10,720.63 | 28,142.07 | | 11,981.78 | 16,160.29 | 15,075.99 | 11,981.78 | 3,094.21 |
| O5 | Happy Land Business | (833.00) | (833.00) | | | | | (833.00) | | - | (833.00) | - | - | - |
| O6 | Luis Fernando Alcantar-Rojo | 66,079.21 | 3,019.44 | 3,019.44 | 3,019.44 | 3,019.44 | 54,001.45 | 66,079.21 | | 30,389.90 | 35,689.31 | 57,020.89 | 30,389.90 | 26,630.99 |
| P10 | Pang Pang Donuts | 23,004.20 | 1,933.91 | 1,933.91 | 1,933.91 | 1,933.91 | 15,268.56 | 23,004.20 | | 21,568.61 | 1,435.59 | 17,202.47 | 21,568.61 | (4,366.14) |
| P10A | Happy Chinese | 14,934.09 | 1,909.18 | 1,909.18 | 1,909.18 | 1,909.18 | 7,297.37 | 14,934.09 | | 218.36 | 14,715.73 | 9,206.55 | 218.36 | 8,988.19 |

**PLAMEX INVESTMENT LLC**
AR Aging as of 07/31/2021
Current and Inactive tenants

| Suite ID | Occupant Name | Amount | 30 days | 31 days to 60 days | 61 days to 90 days | 91 days to 120 days | 120+ days | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | Over 90 days, AR | BD Reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P10B | TACOTENTO | 3,321.92 | 2,166.09 | 100.00 | - | 1,055.83 | - | 3,321.92 | | 2,399.70 | 922.22 | 1,055.83 | 2,399.70 | (1,343.87) |
| P3Q4 | Shoes 4 Less | 45,379.28 | 4,138.03 | 4,138.03 | 4,138.03 | 4,138.03 | 28,827.16 | 45,379.28 | | 14,942.10 | 30,437.18 | 32,965.19 | 14,942.10 | 18,023.09 |
| P4Q5 | El Azul Jewelry | 9,692.25 | 3,852.66 | 1,449.58 | - | - | 4,390.01 | 9,692.25 | | | 9,692.25 | 4,390.01 | - | 4,390.01 |
| P7P8 | Perfecto Nails | 32,099.37 | 2,728.74 | 2,728.74 | 2,728.74 | 2,728.74 | 21,184.41 | 32,099.37 | | 8,327.25 | 23,772.12 | 23,913.15 | 8,327.25 | 15,585.90 |
| P9 | Twin Scoop Ice Cream | 7,317.61 | 2,160.06 | 2,160.06 | 2,160.06 | 837.43 | - | 7,317.61 | | | 7,317.61 | 837.43 | - | 837.43 |
| Q1 | Lynwood Alteration | 727.26 | 727.26 | - | - | - | - | 727.26 | | 373.68 | 353.58 | - | 373.68 | (373.68) |
| Q10 | Sun Hy Chung | 7,571.31 | 1,769.69 | 1,769.69 | 1,769.69 | 1,769.69 | 492.55 | 7,571.31 | | 3,882.54 | 3,688.77 | 2,262.24 | 3,882.54 | (1,620.30) |
| Q7 | Libreria Libertadores, LLC | (3,103.13) | (3,103.13) | - | - | - | - | (3,103.13) | | | (3,103.13) | - | - | - |
| R2R3 | Usama Awadallah | 20,068.77 | 3,224.11 | 3,224.11 | 3,224.11 | 3,224.11 | 7,172.33 | 20,068.77 | | 4,072.33 | 15,996.44 | 10,396.44 | 4,072.33 | 6,324.11 |
| S123 | Ray's Fashion | 47,593.35 | 4,257.38 | 4,257.38 | 4,257.38 | 4,257.38 | 30,563.83 | 47,593.35 | | 27,372.51 | 20,220.84 | 34,821.21 | 27,372.51 | 7,448.70 |
| S4T4 | Kat's Lingerie | 7,951.26 | 1,846.58 | 1,846.58 | - | 606.27 | 3,651.83 | 7,951.26 | | 534.20 | 7,417.06 | 4,258.10 | 534.20 | 3,723.90 |
| S6S7 | Diana Roman | 4,656.32 | - | - | - | - | 4,656.32 | 4,656.32 | | | 4,656.32 | 4,656.32 | - | 4,656.32 |
| T123 | 99 Cent Store & Up | 16,005.72 | 3,946.73 | 3,946.73 | 3,946.73 | 297.60 | 3,867.93 | 16,005.72 | | 4,176.25 | 11,829.47 | 4,165.53 | 4,176.25 | (10.72) |
| T7U7 | Mr. Hammer Shoes | - | - | - | - | - | - | | | 2,430.18 | (2,430.18) | - | 2,430.18 | (2,430.18) |
| VCT01 | Hoon Ko | - | - | - | - | - | - | | | 4,250.00 | (4,250.00) | - | 4,250.00 | (4,250.00) |
| VCT02 | Roberto Navarro | 1,500.00 | 750.00 | 750.00 | - | - | - | | 1,500.00 | | 1,500.00 | - | - | - |
| VCT04 | MARIA LUISA ROJO ALVAREZ | 5,700.00 | 1,250.00 | 1,200.00 | - | - | 3,250.00 | 5,700.00 | | | 5,700.00 | 3,250.00 | - | 3,250.00 |
| VCT08 | Leticia Torres | 38,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 30,000.00 | 38,000.00 | | 14,000.00 | 24,000.00 | 32,000.00 | 14,000.00 | 18,000.00 |
| VCT09 | Art Craft & Religious | 24,000.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 18,000.00 | 24,000.00 | | 7,500.00 | 16,500.00 | 19,500.00 | 7,500.00 | 12,000.00 |
| VCT13 | Jesus Garcia-Marcos | 4,400.00 | 500.00 | 500.00 | 500.00 | 500.00 | 2,400.00 | 4,400.00 | | 2,200.00 | 2,200.00 | 2,900.00 | 2,200.00 | 700.00 |
| VCT16 | La Voz De Chivas | (500.00) | (500.00) | - | - | - | - | (500.00) | | | (500.00) | - | - | - |
| VCT26 | Cosmetic & Perfume | 2,200.00 | - | - | - | - | 2,200.00 | 2,200.00 | | 2,700.00 | (500.00) | 2,200.00 | 2,700.00 | (500.00) |
| VKIO18 | Jesus Garcia | 21,373.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 16,173.00 | 21,373.00 | | 9,673.00 | 11,700.00 | 17,473.00 | 9,673.00 | 7,800.00 |
| VKIO23 | MARCO ANTONIO JUAREZ CRUZ | 754.00 | 750.00 | - | 4.00 | - | - | 754.00 | | | 754.00 | - | - | - |
| VKIO24 | Mundo de Artesanias | 16,540.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,540.00 | 16,540.00 | | 9,540.00 | 7,000.00 | 13,540.00 | 9,540.00 | 4,000.00 |
| VKIO28 | La Voz De Chivas | (500.00) | (500.00) | - | - | - | - | (500.00) | | | (500.00) | - | - | - |
| VKIO29 | Jesus Garcia | 15,874.16 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 11,874.16 | 15,874.16 | | 8,174.16 | 7,700.00 | 12,874.16 | 8,174.16 | 4,700.00 |
| VKIOCARO | North American Amusements | 24,358.48 | 1,432.86 | 1,432.86 | 1,432.86 | 1,432.86 | 18,627.04 | 24,358.48 | | 8,829.88 | 15,528.60 | 20,059.90 | 8,829.88 | 11,230.02 |
| A4 | Stephanie's Lingerie | 500.00 | - | - | - | - | 500.00 | | 500.00 | 500.00 | - | 500.00 | 500.00 | - |
| A9 | Enciso Realty | 13,736.21 | - | - | - | - | 13,736.21 | | 13,736.21 | 13,736.21 | - | 13,736.21 | 13,736.21 | - |
| B5 | Ying Zi Xu | 232.00 | - | - | - | - | 232.00 | | 232.00 | 232.00 | - | 232.00 | 232.00 | - |
| B8 | Sung Ryong Lee | 6,332.13 | - | - | - | - | 6,332.13 | | 6,332.13 | 6,332.13 | - | 6,332.13 | 6,332.13 | - |
| D7 | Joe's Sports Wear | - | - | - | - | - | - | | - | - | - | - | - | - |
| D8 | Kay K Mun (Old) | 15,983.75 | - | - | - | - | 15,983.75 | | 15,983.75 | 15,983.75 | - | 15,983.75 | 15,983.75 | - |
| D8 | Tack Soo Chang | 5,821.20 | - | - | - | - | 5,821.20 | | 5,821.20 | 5,821.20 | - | 5,821.20 | 5,821.20 | - |
| D9 | Rosarios y Pulseras Estilo Sinaloa | 12,430.80 | - | - | - | - | 12,430.80 | | 12,430.80 | 12,430.80 | - | 12,430.80 | 12,430.80 | - |
| E3 | Top Fashion | 26,024.10 | - | - | - | - | 26,024.10 | | 26,024.10 | 12,447.13 | 13,576.97 | 26,024.10 | 12,447.13 | 13,576.97 |
| F10G11 | Kitchen & Gift | - | - | - | - | - | - | | - | - | - | - | - | - |
| F8 | B & C Beauty Supply | 2,180.15 | - | - | - | - | 2,180.15 | | 2,180.15 | 2,180.15 | - | 2,180.15 | 2,180.15 | - |
| G1 | SK Shoes (Old) | 7,149.51 | - | - | - | - | 7,149.51 | | 7,149.51 | 7,149.51 | - | 7,149.51 | 7,149.51 | - |
| H1 | All Star Wireless | 44,997.07 | - | - | - | - | 44,997.07 | | 44,997.07 | 44,997.07 | - | 44,997.07 | 44,997.07 | - |
| H2 | Enciso Realty | 3,049.47 | - | - | 829.07 | 829.07 | 1,391.33 | | 3,049.47 | 805.35 | 2,244.12 | 2,220.40 | 805.35 | 1,415.05 |
| H2 | Enciso Realty | 5,697.96 | - | - | - | - | 5,697.96 | | 5,697.96 | 5,697.96 | - | 5,697.96 | 5,697.96 | - |
| I9H10 | Games Anytime | 7,704.92 | - | - | - | - | 7,704.92 | | 7,704.92 | 7,704.92 | - | 7,704.92 | 7,704.92 | - |
| J2K3 | Han's Toys (old) | - | - | - | - | - | - | | - | - | - | - | - | - |
| J4K5 | Manuel Nieblas Jr. & Elizabeth Adame | | - | - | - | - | - | | - | - | - | - | - | - |
| J4K5 | Elizabeth Adame | 1,952.34 | - | - | - | - | 1,952.34 | | 1,952.34 | 1,952.34 | - | 1,952.34 | 1,952.34 | - |
| J4K5 | Hangers (old) | 333.33 | - | - | - | - | 333.33 | | 333.33 | 333.33 | - | 333.33 | 333.33 | - |
| L2 | Brenda Diaz Perez | 29,425.54 | - | - | - | - | 29,425.54 | | 29,425.54 | 29,425.54 | - | 29,425.54 | 29,425.54 | - |
| L2 | Express Car Registration | 21,090.28 | - | - | - | - | 21,090.28 | | 21,090.28 | 21,090.28 | - | 21,090.28 | 21,090.28 | - |
| M3 | La Mejor Carniceria Corp. | 9,360.98 | - | - | - | - | 9,360.98 | | 9,360.98 | 9,360.98 | - | 9,360.98 | 9,360.98 | - |
| O6 | Gregorio Juarez & Uriel Juarez | 2,911.87 | - | - | - | - | 2,911.87 | | 2,911.87 | 2,911.87 | - | 2,911.87 | 2,911.87 | - |
| O8 | Soo Yoo (old) | 128.24 | - | - | - | - | 128.24 | | 128.24 | 128.24 | - | 128.24 | 128.24 | - |
| P10B | El Palenque Restaurant | 105,983.91 | - | - | - | - | 105,983.91 | | 105,983.91 | 105,983.91 | - | 105,983.91 | 105,983.91 | - |
| P5Q6 | Kay K Mun (old) | 3,624.72 | - | - | - | - | 3,624.72 | | 3,624.72 | 3,624.72 | - | 3,624.72 | 3,624.72 | - |
| Q8Q9A | La Casa De Los Bautizos | 9,067.76 | - | - | - | - | 9,067.76 | | 9,067.76 | 9,067.76 | - | 9,067.76 | 9,067.76 | - |
| R2R3 | OK Fashion (old) | 14,346.62 | - | - | - | - | 14,346.62 | | 14,346.62 | 14,346.62 | - | 14,346.62 | 14,346.62 | - |
| S10 | Norma L Villa Gomez | 475.15 | - | - | - | - | 475.15 | | 475.15 | 475.15 | - | 475.15 | 475.15 | - |
| S6 | Sung Ok Hwang (old) | 2,407.17 | - | - | - | - | 2,407.17 | | 2,407.17 | 2,407.17 | - | 2,407.17 | 2,407.17 | - |
| S6S7 | Jincheng Chen | 4,151.50 | - | - | - | - | 4,151.50 | | 4,151.50 | 4,151.50 | - | 4,151.50 | 4,151.50 | - |
| S7 | Sung Ok Hwang (old) | 1,087.45 | - | - | - | - | 1,087.45 | | 1,087.45 | 1,087.45 | - | 1,087.45 | 1,087.45 | - |
| S8 | Express Car Registration | 2,605.05 | - | - | - | - | 2,605.05 | | 2,605.05 | 2,605.05 | - | 2,605.05 | 2,605.05 | - |
| T123 | 99 cent Store | 100,142.09 | - | - | - | - | 100,142.09 | | 100,142.09 | 100,142.09 | - | 100,142.09 | 100,142.09 | - |
| T6 | Isabel's Children | 26,513.74 | - | - | - | - | 26,513.74 | | 26,513.74 | 26,513.74 | - | 26,513.74 | 26,513.74 | - |

PLAMEX INVESTMENT LLC
AR Aging as of 07/31/2021
Current and Inactive tenants

| Suite ID | Occupant Name | Amount | 30 days | 31 days to 60 days | 61 days to 90 days | 91 days to 120 days | 120+ days | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | Over 90 days, AR | BD Reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T89U8 | Gabriel's Fashion | 2,307.58 | - | - | - | - | 2,307.58 | - | 2,307.58 | 2,307.58 | - | 2,307.58 | 2,307.58 | - |
| U9 | Arcade | 72,956.54 | - | - | - | - | 72,956.54 | - | 72,956.54 | 50,735.39 | 22,221.15 | 72,956.54 | 50,735.39 | 22,221.15 |
| VCT02 | American Media LLC | 6,050.00 | - | - | - | - | 6,050.00 | - | 6,050.00 | 6,050.00 | - | 6,050.00 | 6,050.00 | - |
| VCT06 | Masud Khan | 1,250.00 | - | - | - | - | 1,250.00 | - | 1,250.00 | 1,250.00 | - | 1,250.00 | 1,250.00 | - |
| VCT08 | La Jarochita Gift & Art | 8,344.69 | - | - | - | - | 8,344.69 | - | 8,344.69 | 8,344.69 | - | 8,344.69 | 8,344.69 | - |
| VCT15 | Ernesto Jimenez Figueroa | 522.50 | - | - | - | - | 522.50 | - | 522.50 | 522.50 | - | 522.50 | 522.50 | - |
| VCTCHRO | Carrera Consessions | 3,647.00 | - | - | - | - | 3,647.00 | - | 3,647.00 | 5,210.00 | (1,563.00) | 3,647.00 | 5,210.00 | (1,563.00) |
| VKIO23 | Noe Florentino Nivon | 750.00 | - | - | - | - | 750.00 | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - |
| | BLDG 200PMI | 1,980,701.21 | 169,301.49 | 140,957.82 | 126,722.71 | 109,109.64 | 1,434,609.55 | 1,397,425.89 | 583,275.32 | 1,226,752.57 | 753,948.64 | 1,543,719.19 | 1,226,752.57 | 316,966.62 |

**BLDG ID: 200PML**

| Suite ID | Occupant Name | Amount | 30 days | 31 days to 60 days | 61 days to 90 days | 91 days to 120 days | 120+ days | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | Over 90 days, AR | BD Reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11201 | Jack In The Box #3521 | 1.00 | 1.00 | - | - | - | - | 1.00 | - | - | 1.00 | - | - | - |
| 11215_1 | Skechers U.S.A., Inc. | (0.02) | - | - | - | (0.01) | (0.01) | (0.02) | - | (0.01) | (0.01) | (0.02) | (0.01) | (0.01) |
| 11215_3 | Yogurtland | 1,940.06 | - | - | - | - | 1,940.06 | 1,940.06 | - | - | 1,940.06 | 1,940.06 | - | 1,940.06 |
| 11215_4 | Real De Oaxaca | 253,406.67 | 12,223.84 | 13,223.84 | 14,923.22 | 11,811.05 | 201,224.72 | 253,406.67 | - | 99,826.31 | 153,580.36 | 213,035.77 | 99,826.31 | 113,209.46 |
| 11221_A | BUBBLES APPAREL, INC | 359,199.98 | 22,182.06 | 22,182.06 | 22,182.06 | 15,056.63 | 277,597.17 | 359,199.98 | - | 113,212.35 | 245,987.63 | 292,653.80 | 113,212.35 | 179,441.45 |
| 11225_2 | Sri Eyebrow Threading and Nails | 45,137.13 | 5,158.47 | 5,158.47 | 5,158.47 | 3,714.45 | 25,947.27 | 45,137.13 | - | 12,125.65 | 33,011.48 | 29,661.72 | 12,125.65 | 17,536.07 |
| 11225_3 | Shoes 4 Ever | 46,375.12 | 5,032.08 | 4,838.54 | 4,838.54 | 4,838.54 | 26,827.42 | 46,375.12 | - | 14,340.18 | 32,034.94 | 31,665.96 | 14,340.18 | 17,325.78 |
| 11235 | Food 4 Less # 324 | (16,289.45) | (16,289.45) | - | - | - | - | (16,289.45) | - | - | (16,289.45) | - | - | - |
| 11245 | Food 4 Less # 324 | 31,042.42 | 31,042.42 | - | - | - | - | 31,042.42 | - | - | 31,042.42 | - | - | - |
| 11247 | Fashion Qrew | 51,618.00 | - | - | - | - | 51,618.00 | 51,618.00 | - | 37,618.16 | 13,999.84 | 51,618.00 | 37,618.16 | 13,999.84 |
| 11255 | Taco Bell #5291 | (15,325.22) | (12,220.32) | - | - | - | (3,104.90) | (15,325.22) | - | - | (15,325.22) | (3,104.90) | - | (3,104.90) |
| 11301 | PLS Check Cashers | 21,168.64 | - | - | - | - | 21,168.64 | 21,168.64 | - | 29,380.37 | (8,211.73) | 21,168.64 | 29,380.37 | (8,211.73) |
| 11325 | Rite Aid Corp. # 05476 | (28,025.79) | (17,561.91) | - | - | - | (10,450.51) | (13.37) | (28,025.79) | - | (28,025.79) | (10,463.88) | - | (10,463.88) |
| 11335 | Rainbow Beauty | 4,049.56 | - | - | - | - | 2,399.22 | 1,650.34 | 4,049.56 | - | 4,049.56 | 4,049.56 | - | 4,049.56 |
| 11337 | TJ Nails Spa | 41,296.09 | 5,248.40 | 5,248.40 | 5,248.40 | 3,718.44 | 21,832.45 | 41,296.09 | - | 12,561.42 | 28,734.67 | 25,550.89 | 12,561.42 | 12,989.47 |
| 11369 | Star Buffet Lynwood Inc | - | - | - | - | - | - | - | 128,719.56 | (128,719.56) | - | - | 128,719.56 | (128,719.56) |
| 11391 | Domino's Pizza | (436.99) | - | - | - | (436.99) | - | (436.99) | - | - | (436.99) | (436.99) | - | (436.99) |
| 32_103 | DF Wireless | 333.21 | 333.21 | - | - | - | - | 333.21 | - | 4,943.15 | (4,609.94) | - | 4,943.15 | (4,943.15) |
| 32_201 | Oficina Jalisco | 3,044.55 | 3,044.55 | - | - | - | - | 3,044.55 | - | - | 3,044.55 | - | - | - |
| 32_202 | Casa Colima | 12,293.42 | 2,573.69 | 2,573.69 | 2,573.69 | 2,573.69 | 1,998.66 | 12,293.42 | - | - | 12,293.42 | 4,572.35 | - | 4,572.35 |
| CCA6 | Chuck-E-Cheese #377 | (462.11) | - | - | - | (461.63) | (0.48) | (462.11) | - | - | (462.11) | (462.11) | - | (462.11) |
| 11215_2 | Nueva Vida Healthcare Center, Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11221_A | G-Stage | 266,735.08 | - | - | - | - | 266,735.08 | - | 266,735.08 | 266,735.08 | - | 266,735.08 | 266,735.08 | - |
| 11221_B | GRUPO PAKAR LLC | (2,148.70) | - | - | - | (2,148.70) | - | - | (2,148.70) | - | (2,148.70) | (2,148.70) | - | (2,148.70) |
| 11221_B | Pavi Italy | 143,876.98 | - | - | - | - | 143,876.98 | - | 143,876.98 | 143,876.98 | - | 143,876.98 | 143,876.98 | - |
| 11221_C | Sicrea International, LLC | (2,894.37) | - | - | - | (2,894.37) | - | - | (2,894.37) | - | (2,894.37) | (2,894.37) | - | (2,894.37) |
| 11225_1 | Pink & Punk II | 77,279.73 | - | - | - | - | 77,279.73 | - | 77,279.73 | 77,279.73 | - | 77,279.73 | 77,279.73 | - |
| 11225_4 | Chung Sik Park | 177,270.35 | - | - | - | - | 177,270.35 | - | 177,270.35 | 177,270.35 | - | 177,270.35 | 177,270.35 | - |
| 11225_4 | CASA JALISCO | 17,745.18 | - | - | - | - | 17,745.18 | - | 17,745.18 | 17,745.18 | - | 17,745.18 | 17,745.18 | - |
| 11331 | Zermat USA Inc. | (3,313.21) | - | - | - | (3,313.21) | - | (3,313.21) | - | - | (3,313.21) | (3,313.21) | - | (3,313.21) |
| 32_202 | Fundacion Comunitaria Oaxaca | 14,116.47 | - | - | - | - | 14,116.47 | - | 14,116.47 | 14,116.47 | - | 14,116.47 | 14,116.47 | - |
| | BLDG 200PML | 1,499,033.78 | 40,768.04 | 53,225.00 | 54,924.38 | 24,406.60 | 1,325,709.76 | 810,366.27 | 688,667.51 | 1,149,750.93 | 349,282.85 | 1,350,116.36 | 1,149,750.93 | 200,365.43 |

**BLDG ID: 200PMO**

| Suite ID | Occupant Name | Amount | 30 days | 31 days to 60 days | 61 days to 90 days | 91 days to 120 days | 120+ days | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | Over 90 days, AR | BD Reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A2A | Time Warner Cable | (27,702.72) | (18,087.62) | - | - | (9,615.10) | - | (27,702.72) | - | - | (27,702.72) | (9,615.10) | - | (9,615.10) |
| A2C | Pho VNK | 107,509.07 | 7,208.49 | 7,208.49 | 7,208.49 | 3,174.85 | 82,708.75 | 107,509.07 | - | 91,828.56 | 15,680.51 | 85,883.60 | 91,828.56 | (5,944.96) |
| B11300 | Imperial Market | 35,353.56 | 238.02 | 784.85 | - | - | 34,330.69 | 35,353.56 | - | - | 35,353.56 | 34,330.69 | - | 34,330.69 |
| B11301 | Marquez Trading | 118,562.14 | 8,503.84 | 8,182.96 | 8,109.04 | 5,012.34 | 88,753.96 | 118,562.14 | - | 115,678.15 | 2,883.99 | 93,766.30 | 115,678.15 | (21,911.85) |
| B11302 | Bionicos La Huerta | 1,516.64 | 1,516.64 | - | - | - | - | 1,516.64 | - | - | 1,516.64 | - | - | - |
| B11305 | Jose Gutierrez Torres | 582.72 | 582.72 | - | - | - | - | 582.72 | - | - | 582.72 | - | - | - |
| B11306 | BM Classic Portraits | 7,009.59 | 3,289.84 | 253.06 | - | - | 3,466.69 | 7,009.59 | - | 2,428.15 | 4,581.44 | 3,466.69 | 2,428.15 | 1,038.54 |
| B11307/9 | Jose Gutierrez Torres | (81.77) | (81.77) | - | - | - | - | (81.77) | - | - | (81.77) | - | - | - |
| B11310 | Tamales | 478.99 | 478.99 | - | - | - | - | 478.99 | - | - | 478.99 | - | - | - |
| B11311 | Bionicos La Huerta | 424.56 | 424.56 | - | - | - | - | 424.56 | - | - | 424.56 | - | - | - |
| B11312 | Delicias Oaxaquenas | 21,254.07 | 5,086.24 | 5,074.56 | 4,837.89 | 4,953.26 | 1,302.12 | 21,254.07 | - | 6,822.84 | 14,431.23 | 6,255.38 | 6,822.84 | (567.46) |
| B11313 | Guillermo Reveles - Plaza Flower's #2 | (3,496.96) | - | (3,496.96) | - | - | - | (3,496.96) | - | - | (3,496.96) | - | - | - |
| B11315 | LA Michoacana | 47,712.14 | 4,269.55 | 4,269.55 | 4,269.55 | 2,917.58 | 31,985.91 | 47,712.14 | - | 11,344.96 | 36,367.18 | 34,903.49 | 11,344.96 | 23,558.53 |
| B11316 | Farmacia Natural | (154.32) | (154.32) | - | - | - | - | (154.32) | - | - | (154.32) | - | - | - |
| B11317 | Jose L. Gomez | 26,278.74 | 1,504.65 | 1,504.65 | 1,504.65 | 1,504.65 | 20,260.14 | 26,278.74 | - | 21,505.22 | 4,773.52 | 21,764.79 | 21,505.22 | 259.57 |
| B11323 | Aldo's Key Shop | 13,926.46 | 1,991.01 | 1,991.01 | 1,991.01 | 1,991.01 | 5,962.42 | 13,926.46 | - | 5,416.36 | 8,510.10 | 7,953.43 | 5,416.36 | 2,537.07 |
| B11324 | Airbrush Nation | 5,983.41 | 1,984.67 | 1,969.34 | - | (139.94) | 2,169.34 | 5,983.41 | - | - | 5,983.41 | 2,029.40 | - | 2,029.40 |

PLAMEX INVESTMENT LLC
AR Aging as of 07/31/2021
Current and Inactive tenants

| Suite ID | Occupant Name | Amount | 30 days | 31 days to 60 days | 61 days to 90 days | 91 days to 120 days | 120+ days | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | Over 90 days, AR | BD Reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B13001 | Tortas Ahogadas | 72,166.92 | 3,122.13 | 3,122.13 | 3,122.13 | 2,083.21 | 60,717.32 | 72,166.92 | | 43,787.02 | 28,379.90 | 62,800.53 | 43,787.02 | 19,013.51 |
| B13003 | Maria Elena Gutierrez Torres | 11,797.42 | 3,932.50 | - | 7,864.92 | - | - | 11,797.42 | | | 11,797.42 | - | - | - |
| B13007 | Rinconcito Poblano | 168,253.89 | 5,145.78 | 5,223.95 | 4,981.61 | 3,434.07 | 149,468.48 | 168,253.89 | | 129,809.62 | 38,444.27 | 152,902.55 | 129,809.62 | 23,092.93 |
| B13008 | Happy Rice | 3,186.78 | 3,186.78 | - | - | - | - | 3,186.78 | | (0.00) | 3,186.78 | (0.00) | (0.00) | 0.00 |
| B13009 | El Pollo Real | 78,972.98 | 5,624.59 | 4,027.27 | 4,027.27 | 2,723.93 | 62,569.92 | 78,972.98 | | 34,897.90 | 44,075.08 | 65,293.85 | 34,897.90 | 30,395.95 |
| B21101 | Cafe Canela | 5,678.22 | 7,836.95 | - | - | (2,158.73) | - | 5,678.22 | | | 5,678.22 | (2,158.73) | - | (2,158.73) |
| B21103 | SPACETEL LA INC - Cricket Wireless | 4,756.36 | (5,074.39) | - | - | - | 9,830.75 | 4,756.36 | | 1,542.93 | 3,213.43 | 9,830.75 | 1,542.93 | 8,287.82 |
| B21104 | Say Cheese Photo | 148,316.50 | 8,150.97 | 8,150.97 | 8,150.97 | 5,042.30 | 118,821.29 | 148,316.50 | | 87,663.93 | 60,652.57 | 123,863.59 | 87,663.93 | 36,199.66 |
| B21107 | Pinky's Threading | 59,076.99 | 3,812.95 | 3,812.95 | 3,812.95 | 2,263.39 | 45,374.75 | 59,076.99 | | 17,626.03 | 41,450.96 | 47,638.14 | 17,626.03 | 30,012.11 |
| B21108 | Elizabeth Adame | 936.69 | - | - | - | 936.69 | - | 936.69 | | | 936.69 | 936.69 | - | 936.69 |
| B21109 | Nueva Vision Optical | 159,280.09 | 5,079.12 | 5,079.12 | 5,079.12 | 3,524.78 | 140,517.95 | 159,280.09 | | 118,820.73 | 40,459.36 | 144,042.73 | 118,820.73 | 25,222.00 |
| B21110 | New Trends Clothing, Inc. | 183,089.29 | 7,042.59 | 6,829.75 | 6,829.75 | 3,721.08 | 158,666.12 | 183,089.29 | | 138,866.62 | 44,222.67 | 162,387.20 | 138,866.62 | 23,520.58 |
| B21111 | Jose Alan Sandoval | (31.32) | - | (31.32) | - | - | - | (31.32) | | | (31.32) | - | - | - |
| B21202 | New Trends Clothing, Inc. | 4,110.00 | 1,000.00 | 1,000.00 | 1,000.00 | - | 1,110.00 | 4,110.00 | | 1,110.00 | 3,000.00 | 1,110.00 | 1,110.00 | - |
| B21203 | Mike Kim / T-Mobile | 0.31 | 0.31 | - | - | - | - | 0.31 | | | 0.31 | - | - | - |
| B21204 | Flor Paredes | 14,907.95 | 3,126.94 | 3,126.94 | 3,126.94 | 3,126.94 | 2,400.19 | 14,907.95 | | 5,508.89 | 9,399.06 | 5,527.13 | 5,508.89 | 18.24 |
| B21206 | Progreso Financiero | (3,402.30) | (3,402.30) | - | - | - | - | (3,402.30) | | | (3,402.30) | - | - | - |
| B31001 | Guillermo Reveles & Adan Reveles-Plaza | 9,852.98 | 2,308.69 | 2,308.69 | 2,075.76 | - | 3,159.84 | 9,852.98 | | 274.24 | 9,578.74 | 3,159.84 | 274.24 | 2,885.60 |
| B31002 | Boost Mobile | 7,273.86 | - | - | - | 3,473.65 | 3,800.21 | 7,273.86 | | | 7,273.86 | 7,273.86 | - | 7,273.86 |
| B31004 | Dolex Dollar Express, Inc. | (5,193.67) | (5,193.67) | - | - | - | - | (5,193.67) | | | (5,193.67) | - | - | - |
| B31005 | Arlene's Fashions | 13,079.04 | 5,032.66 | 322.75 | - | - | 7,723.63 | 13,079.04 | | 7,082.36 | 5,996.68 | 7,723.63 | 7,082.36 | 641.27 |
| B31006 | La Parisina | (4,569.53) | - | - | - | - | - | (4,569.53) | | 4,569.53 | (4,569.53) | - | 4,569.53 | (4,569.53) |
| B31007 | Beauty Zone | 97,847.16 | 6,699.05 | 6,699.05 | 6,699.05 | 4,076.06 | 73,673.93 | 97,847.16 | | 31,704.13 | 66,143.03 | 77,750.01 | 31,704.13 | 46,045.88 |
| B31008 | MG Colombian Boutique | - | - | - | - | - | - | - | | 3,906.88 | (3,906.88) | - | 3,906.88 | (3,906.88) |
| B4B102 | The Kickin' Crab | 15,517.28 | 15,517.28 | - | - | - | - | 15,517.28 | | | 15,517.28 | - | - | - |
| B4D104 | The Children's Place | 82,193.25 | 16,478.78 | 17,603.78 | 17,603.78 | 17,603.78 | 12,903.13 | 82,193.25 | | 19,382.81 | 62,810.44 | 30,506.91 | 19,382.81 | 11,124.10 |
| B4E106 | SO CAL PF LYNWOOD, LLC-Planet Fitne | 352,620.46 | - | - | 38,121.13 | - | 314,499.33 | 352,620.46 | | 11,289.00 | 341,331.37 | 314,499.33 | 11,289.00 | 303,210.24 |
| B7100 | La Curacao | 37,962.64 | - | - | - | - | 37,962.64 | 37,962.64 | | | 37,962.64 | 37,962.64 | - | 37,962.64 |
| B7101 | Don Roberto Jewelers | 475.22 | 390.22 | 85.00 | - | - | - | 475.22 | | | 475.22 | - | - | - |
| B7102 | GRUPO CONCORDIA LA | 23,814.93 | 6,849.01 | 6,849.01 | 915.25 | - | 9,201.66 | 23,814.93 | | 517.93 | 23,297.00 | 9,201.66 | 517.93 | 8,683.73 |
| B8100 | La Huasteca | 1,120,217.50 | 35,745.91 | 35,745.91 | 35,745.91 | 14,581.15 | 998,398.62 | 1,120,217.50 | | 783590.14 | 336,627.36 | 1,012,979.77 | 783,590.14 | 229,389.63 |
| B8101 | Perfumes and Hair Products | 6,452.04 | - | - | - | - | 6,452.04 | 6,452.04 | | 693.38 | 5,758.66 | 6,452.04 | 693.38 | 5,758.66 |
| B8102 | Candle Light Bakery | - | - | - | - | - | - | - | | 14,565.63 | (14,565.63) | - | 14,565.63 | (14,565.63) |
| B8106 | Wedding Chapel | 3,893.32 | 973.33 | 973.33 | 973.33 | 973.33 | - | 3,893.32 | | 3,026.11 | 867.21 | 973.33 | 3,026.11 | (2,052.78) |
| B8107 | Professional Documents, Inc. | 22,379.82 | 2,614.02 | 2,614.02 | 2,614.02 | 2,614.02 | 11,923.74 | 22,379.82 | | 18,950.52 | 3,429.30 | 14,537.76 | 18,950.52 | (4,412.76) |
| B8108 | Una Mexicana Que Fruta Vendia | 56,855.15 | 5,381.98 | 3,846.19 | 3,846.19 | 2,254.65 | 41,526.14 | 56,855.15 | | 17,414.95 | 39,440.20 | 43,780.79 | 17,414.95 | 26,365.84 |
| B8109 | Hermandad Mexicana Legal Centers | 3,372.48 | 2,523.91 | 848.57 | - | - | - | 3,372.48 | | | 3,372.48 | - | - | - |
| B8110 | Rosy's Beauty Salon | 13,695.80 | 0.02 | - | 4,356.51 | 4,356.51 | 4,982.76 | 13,695.80 | | 14,339.72 | (643.92) | 9,339.27 | 14,339.72 | (5,000.45) |
| B8113 | Farmers Insurance Agency | 7,321.48 | 3,344.12 | 3,344.12 | 633.24 | - | - | 7,321.48 | | | 7,321.48 | - | - | - |
| B8201 | MEAN CHIX, Inc - Hot Chix | 6,533.86 | 6,024.16 | 509.70 | - | - | - | 6,533.86 | | 6,872.14 | (338.28) | - | 6,872.14 | (6,872.14) |
| B8202-1 | Dulce Vida | 525.82 | 525.82 | - | - | - | - | 525.82 | | | 525.82 | - | - | - |
| B8202-2 | FARO OPTOMETRY | 12,592.73 | 3,839.89 | 3,647.15 | 3,666.88 | 1,438.81 | - | 12,592.73 | | 6,300.32 | 6,292.41 | 1,438.81 | 6,300.32 | (4,861.51) |
| B8204 | JPL EVENT ENTERPRISE LLC | 114,780.78 | - | - | 8,269.74 | 14,091.19 | 92,419.85 | 114,780.78 | | 24,650.06 | 90,130.72 | 106,511.04 | 24,650.06 | 81,860.98 |
| B8206 | Family Acupuncture & Herb Clinic | (4,510.49) | (4,510.49) | - | - | - | - | (4,510.49) | | | (4,510.49) | - | - | - |
| B8207 | Sang Gyu Shin | 435.26 | 435.26 | - | - | - | - | 435.26 | | | 435.26 | - | - | - |
| C1258 | Ten Raku Korean BBQ | (22,416.00) | (22,416.00) | - | - | - | - | (22,416.00) | | | (22,416.00) | - | - | - |
| CCA6 | Chuck-E-Cheese #377 | 462.12 | 462.12 | - | - | - | - | | 462.12 | | 462.12 | - | - | - |
| 105SIGN | TMC | 408,579.50 | - | - | - | - | 408,579.50 | | 408,579.50 | 408,579.50 | - | 408,579.50 | 408,579.50 | - |
| 105SIGN | iKahan Media, Inc. (old) | 9,965.64 | - | - | - | - | 9,965.64 | | 9,965.64 | 9,965.64 | - | 9,965.64 | 9,965.64 | - |
| A2E | L.A.Care Health Plan | 830.24 | - | - | - | - | 830.24 | | 830.24 | 830.24 | - | 830.24 | 830.24 | - |
| B11310 | Tamales La Gurea Estilo Sinaloa | 24,108.22 | - | - | - | - | 24,108.22 | | 24,108.22 | 24,108.22 | - | 24,108.22 | 24,108.22 | - |
| B11311 | Bionicos Frutas y Jugos Naturales | 38.06 | - | - | - | - | 38.06 | | 38.06 | 38.06 | - | 38.06 | 38.06 | - |
| B11313 | Farmacia Natural | (1,332.20) | - | - | (1,843.01) | - | 510.81 | | (1,332.20) | 510.81 | (1,843.01) | 510.81 | 510.81 | - |
| B11316 | Alma De Mexico | 41,517.47 | - | - | (2,130.94) | - | 43,648.41 | | 41,517.47 | 43,648.41 | (2,130.94) | 43,648.41 | 43,648.41 | - |
| B11324 | PLAZA CAR WASH, LLC | 11,797.11 | - | - | 480.98 | - | 11,316.13 | | 11,797.11 | 11,316.13 | 480.98 | 11,316.13 | 11,316.13 | - |
| B11324 | Ezequiel Juarez Lopez | 3,852.84 | - | - | - | - | 3,852.84 | | 3,852.84 | 3,852.84 | - | 3,852.84 | 3,852.84 | - |
| B11325 | Airbrush Nation | 41,667.29 | - | - | - | - | 41,667.29 | | 41,667.29 | 41,667.29 | - | 41,667.29 | 41,667.29 | - |
| B13001 | Barbacoa Actopan | 4,599.23 | - | - | - | - | 4,599.23 | | 4,599.23 | 4,599.23 | - | 4,599.23 | 4,599.23 | - |
| B13001 | Lamajoon Mediterranean Shish Kabob | 9,986.02 | - | - | - | - | 9,986.02 | | 9,986.02 | 9,986.02 | - | 9,986.02 | 9,986.02 | - |
| B13003 | YOSHIHARU RAMEN EXPRESS | (1,811.82) | - | (1,811.82) | - | - | - | | (1,811.82) | | (1,811.82) | - | - | - |
| B13003 | RYU JOO YEON | (1,461.00) | - | (500.00) | (961.00) | - | - | | (1,461.00) | | (1,461.00) | - | - | - |
| B13003 | Ricos Tacos El Tio ll, Inc. | 66,317.14 | - | - | - | - | 66,317.14 | | 66,317.14 | 66,317.14 | - | 66,317.14 | 66,317.14 | - |
| B21102 | Blue Vibes | 790.00 | - | - | - | - | 790.00 | | 790.00 | 790.00 | - | 790.00 | 790.00 | - |

**PLAMEX INVESTMENT LLC**
AR Aging as of 07/31/2021
Current and Inactive tenants

| Suite ID | Occupant Name | Amount | 30 days | 31 days to 60 days | 61 days to 90 days | 91 days to 120 days | 120+ days | Current Tenants | Inactive Tenants | Reserve Balance as of 12/31/2020 | NET Receivable | Over 90 days, AR | BD Reserve | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B21108 | YOUNGEVITY | 3,632.20 | - | - | 71.53 | - | 3,560.67 | | 3,632.20 | 3,560.67 | 71.53 | 3,560.67 | 3,560.67 | - |
| B21202 | Mobile Exclusive T-Mobile | 57,537.35 | - | - | - | - | 57,537.35 | | 57,537.35 | 57,537.35 | - | 57,537.35 | 57,537.35 | - |
| B21202 | Cell Phone T-mobile (old) | 16,019.19 | - | - | - | - | 16,019.19 | | 16,019.19 | 16,019.19 | - | 16,019.19 | 16,019.19 | - |
| B21204 | Flor Paredes | 219.46 | - | - | - | - | 219.46 | | 219.46 | 219.46 | - | 219.46 | 219.46 | - |
| B21205 | MILICO, LLC | 18,324.98 | - | - | - | - | 18,324.98 | | 18,324.98 | 18,324.98 | - | 18,324.98 | 18,324.98 | - |
| B21207/8 | Casa de Michocan | 14,115.91 | - | - | - | 2,339.72 | 11,776.19 | | 14,115.91 | 18,257.57 | (4,141.66) | 14,115.91 | 18,257.57 | (4,141.66) |
| B21210 | Lavanderia Burbuja | (7,016.01) | - | - | (7,016.01) | - | - | | (7,016.01) | | (7,016.01) | - | - | - |
| B31000 | Pretzeria | 71,096.63 | 4,364.75 | 4,364.75 | 4,364.75 | 2,581.00 | 55,421.38 | | 71,096.63 | 29,112.16 | 41,984.47 | 58,002.38 | 29,112.16 | 28,890.22 |
| B31001 | Abigail Perez | 1,772.92 | - | - | - | - | 1,772.92 | | 1,772.92 | 1,772.92 | - | 1,772.92 | 1,772.92 | - |
| B31008 | Moxi Shoes | 13,540.26 | - | - | - | - | 13,540.26 | | 13,540.26 | 13,540.26 | - | 13,540.26 | 13,540.26 | - |
| B44B | FOOT LOCKER RETAIL, INC | (241.94) | - | - | - | - | (241.94) | | (241.94) | | (241.94) | (241.94) | | (241.94) |
| B44B | Viva Movil, LLC | 4,724.21 | - | - | - | - | 4,724.21 | | 4,724.21 | 4,724.21 | - | 4,724.21 | 4,724.21 | - |
| B4E106 | Metro Fusion, Inc. (Men's Land) | 4,845.62 | - | - | - | - | 4,845.62 | | 4,845.62 | 4,845.62 | - | 4,845.62 | 4,845.62 | - |
| B4E106 | PAVI Inc. (old) | 136,377.47 | - | - | - | - | 136,377.47 | | 136,377.47 | 136,377.47 | - | 136,377.47 | 136,377.47 | - |
| B4F107 | Anna's Linen #004 | 74,165.71 | - | - | - | - | 74,165.71 | | 74,165.71 | 74,165.71 | - | 74,165.71 | 74,165.71 | - |
| B7101 | BEECRAZEE INC - Mauya | 1,414.13 | - | - | - | - | 1,414.13 | | 1,414.13 | 1,414.13 | - | 1,414.13 | 1,414.13 | - |
| B7101 | BRANDEN AND CO. JEWELERS | 94,046.86 | - | - | 1,051.22 | - | 92,995.64 | | 94,046.86 | 92,995.64 | 1,051.22 | 92,995.64 | 92,995.64 | - |
| B7101 | Raul Solis | 5,500.00 | - | - | - | - | 5,500.00 | | 5,500.00 | 5,500.00 | - | 5,500.00 | 5,500.00 | - |
| B7102 | AIO Wireless | 2,347.62 | - | - | - | - | 2,347.62 | | 2,347.62 | 2,347.62 | - | 2,347.62 | 2,347.62 | - |
| B7103 | IVETTE BY MITZY | (4,694.90) | - | - | (4,694.90) | - | - | | (4,694.90) | | (4,694.90) | - | - | - |
| B8101 | Miguel Chavarria & Viney Sharm | 123,443.44 | - | - | - | - | 123,443.44 | | 123,443.44 | 123,443.44 | - | 123,443.44 | 123,443.44 | - |
| B8105 | Victoria Casas | 329.66 | - | - | - | - | 329.66 | | 329.66 | 329.66 | - | 329.66 | 329.66 | - |
| B8112 | Militar's Cut Unisex | 60.99 | - | - | - | - | 60.99 | | 60.99 | 60.99 | - | 60.99 | 60.99 | - |
| B8201 | SNOW FACTORY | 75,407.62 | - | - | - | - | 75,407.62 | | 75,407.62 | 75,407.62 | - | 75,407.62 | 75,407.62 | - |
| B8203 | Lynwood Medical | (579.18) | - | - | (579.18) | - | - | | (579.18) | | (579.18) | - | - | - |
| C1258 | COMEX Korean BBQ, LLC | 863,051.14 | 29,328.51 | 29,328.51 | 29,328.51 | 23,622.28 | 751,443.33 | | 863,051.14 | 634,719.33 | 228,331.81 | 775,065.61 | 634,719.33 | 140,346.28 |
| C1258 | HomeTown Buffet | 58,537.33 | - | - | - | - | 58,537.33 | | 58,537.33 | 58,537.33 | - | 58,537.33 | 58,537.33 | - |
| | **BLDG 200PMO** | **5,491,710.32** | **184,059.76** | **186,673.80** | **217,697.21** | **128,502.48** | **4,774,777.07** | **3,244,287.91** | **2,247,422.41** | **3,803,210.71** | **1,688,499.61** | **4,903,279.55** | **3,803,210.71** | **1,100,068.84** |
| | | | | | | | | | | | | | | |
| | **Grand Total** | **$ 8,971,445.31** | **$394,129.29** | **$380,856.62** | **$399,344.30** | **$262,018.72** | **$7,535,096.38** | **$   5,452,080.07** | **$   3,519,365.24** | **$6,179,714.21** | **$   2,791,731.10** | **$7,797,115.10** | **$6,179,714.21** | **$1,617,400.89** |
| | | | | | | | | | | | | $1,174,330.21 | | |
| | Total Aging | $ 8,971,445.31 | | | | | | | | | | $8,971,445.31 | | |
| 25620-0000 | Prepaid Rent per TB, 07/31/21 | 97,339.86 | | | | | | | | | | 97,339.86 | | |
| | Tamales-Overstated by $0.30 | 0.30 | | | | | | | | | | 0.30 | | |
| | Chuck E Cheese Prepaid Rent | (2,672.72) | | | | | | | | | | (2,672.72) | | |
| | Top Fashion PPD rent | (1,000.00) | | | | | | | | | | (1,000.00) | | |
| | | | | | | | | | | | | | | |
| | **Total Adjusted AR, 07/31/21** | **$ 9,065,112.75** | | | | | | | | | | | | |
| 11000-0000 | AR Per Trial Balance, 07/31/21 | $ 9,065,112.75 | | | | | | | | **$6,179,714.21** | | $9,065,112.75 | $6,179,714.21 | $2,885,398.54 |
| | Difference | $        - | | | | | | | | | | | | |
| | | | | | | | | 11110-0000 | Allowance for BD | $6,179,714.21 | | | | |
| | | | | | | | | | Difference | $0.00 | | | | |

**PLAMEX INVESTMENT, LLC**
**Post BK11 Expenses**
**AP Aging Report as of 07/31/2021**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **900GPM Greenland Property Management, LLC** | | | | | | | | | | |
| IN202107 | 7/23/2021 | 7/23/2021 | 200PMI | PLX-IN Mgmt Fee 07/21 | $ 10,679.31 | $ 10,679.31 | | | | | $ 10,679.31 |
| LTC202107 | 7/23/2021 | 7/23/2021 | 200PML | PLX-LTC Mgmt Fee 07/21 | 11,138.58 | 11,138.58 | | | | | 11,138.58 |
| OUT202107 | 7/23/2021 | 7/23/2021 | 200PMO | PLX-OUT Mgmt Fee 07/21 | 17,828.31 | 17,828.31 | | | | | 17,828.31 |
| 07-2021LTC | 7/31/2021 | 7/31/2021 | 200PML | PLX-LTC Maint Crew 07/21 | 1,675.80 | 1,675.80 | | | | | 1,675.80 |
| 07-2021OUT | 7/31/2021 | 7/31/2021 | 200PMO | PLX-OUT Maint Crew 07/21 | 1,675.80 | 1,675.80 | | | | | 1,675.80 |
| IN202107. | 7/31/2021 | 7/31/2021 | 200PMI | PLX-IN Mgmt Fee 07/21-ADJ | (731.42) | (731.42) | | | | | (731.42) |
| LTC202107. | 7/31/2021 | 7/31/2021 | 200PML | PLX-LTC Mgmt Fee 07/21-ADJ | (6,512.74) | (6,512.74) | | | | | (6,512.74) |
| **Vendor:** | **ABZPESTC ABZ Pest Control** | | | | | | | | | | |
| 476130 | 7/9/2021 | 7/9/2021 | 200PMO | Bird Control 07/21 | 91.40 | 91.40 | | | | | 91.40 |
| 476241 | 7/9/2021 | 7/9/2021 | 200PML | Bird Control 07/21 | 134.60 | 134.60 | | | | | 134.60 |
| **Vendor:** | **ATT AT&T** | | | | | | | | | | |
| OUT-052021 | 5/20/2021 | 5/20/2021 | 200PMO | 764-5420 Signage 5/20-6/19/21 | 72.76 | | | 72.76 | | | 72.76 |
| OUT-052021 | 5/20/2021 | 5/20/2021 | 200PMO | 764-5420 Utility Deposit | (72.52) | | | (72.52) | | | (72.52) |
| OUT-052021 | 5/20/2021 | 5/20/2021 | 200PMO | 764-5420 Overpaid | (180.16) | | | (180.16) | | | (180.16) |
| OUT-052021 | 5/20/2021 | 5/20/2021 | 200PMO | 764-5420 Signage 4/20-5/19/21 | 72.88 | | | 72.88 | | | 72.88 |
| 5420-062021 | 6/20/2021 | 6/20/2021 | 200PMO | 764-5420 Signage 6/20-7/19/21 | 74.00 | | 74.00 | | | | 74.00 |
| **Vendor:** | **BETTERBE Better & Best Building Service Inc** | | | | | | | | | | |
| 12301. | 3/15/2021 | 3/15/2021 | 200PMI | Janitorial 03/21 - Rate Incr | 391.00 | | | | | 391.00 | 391.00 |
| 12302. | 3/15/2021 | 3/15/2021 | 200PML | Janitorial 03/21 - Rate Incr | 857.00 | | | | | 857.00 | 857.00 |
| 12303. | 3/15/2021 | 3/15/2021 | 200PMO | Janitorial 03/21 - Rate Incr | 2,093.36 | | | | | 2,093.36 | 2,093.36 |
| 12303. | 3/15/2021 | 3/15/2021 | 200PMI | Janitorial 03/21 - Rate Incr | 1,223.64 | | | | | 1,223.64 | 1,223.64 |
| 12310 | 4/15/2021 | 4/15/2021 | 200PMI | Janitorial 04/21-Rate Incr | 391.00 | | | | 391.00 | | 391.00 |
| 12311 | 4/15/2021 | 4/15/2021 | 200PML | Janitorial 04/21-Rate Incr | 857.00 | | | | 857.00 | | 857.00 |
| 12312 | 4/15/2021 | 4/15/2021 | 200PMO | Janitorial 04/21-Rate Incr | 2,093.36 | | | | 2,093.36 | | 2,093.36 |
| 12312 | 4/15/2021 | 4/15/2021 | 200PMI | Janitorial 04/21-Rate Incr | 1,223.64 | | | | 1,223.64 | | 1,223.64 |
| 12319 | 5/15/2021 | 5/15/2021 | 200PMI | Janitorial 05/21-Rate Incr | 391.00 | | | 391.00 | | | 391.00 |
| 12320 | 5/15/2021 | 5/15/2021 | 200PML | Janitorial 05/21-Rate Incr | 857.00 | | | 857.00 | | | 857.00 |
| 12321 | 5/15/2021 | 5/15/2021 | 200PMO | Janitorial 05/21-Rate incr | 2,093.36 | | | 2,093.36 | | | 2,093.36 |
| 12321 | 5/15/2021 | 5/15/2021 | 200PMI | Janitorial 05/21-Rate incr | 1,223.64 | | | 1,223.64 | | | 1,223.64 |
| 12329 | 6/15/2021 | 6/15/2021 | 200PMI | Janitorial 06/21-Rate Incr | 391.00 | | 391.00 | | | | 391.00 |
| 12330 | 6/15/2021 | 6/15/2021 | 200PML | Janitorial 06/21 - Rate Incr | 857.00 | | 857.00 | | | | 857.00 |
| 12331 | 6/15/2021 | 6/15/2021 | 200PMO | Janitorial 06/21-Rate Incr | 2,093.36 | | 2,093.36 | | | | 2,093.36 |

**PLAMEX INVESTMENT, LLC**

**Post BK11 Expenses**

**AP Aging Report as of 07/31/2021**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12331 | 6/15/2021 | 6/15/2021 | 200PMI | Janitorial 06/21-Rate Incr | 1,223.64 | | 1,223.64 | | | | 1,223.64 |
| 12335 | 7/15/2021 | 7/15/2021 | 200PMI | Arcade 2nd Flr Buffing 07/21 | 140.00 | 140.00 | | | | | 140.00 |
| 12336 | 7/15/2021 | 7/15/2021 | 200PMI | Janitorial 07/21 | 5,083.00 | 5,083.00 | | | | | 5,083.00 |
| 12336 | 7/15/2021 | 7/15/2021 | 200PMI | Janitorial 07/21-Rate Incr | 391.00 | 391.00 | | | | | 391.00 |
| 12337 | 7/15/2021 | 7/15/2021 | 200PMI | Janitorial 07/21-Rate Incr | 857.00 | 857.00 | | | | | 857.00 |
| 12337 | 7/15/2021 | 7/15/2021 | 200PMI | Janitorial 07/21 | 9,223.00 | 9,223.00 | | | | | 9,223.00 |
| 12337 | 7/15/2021 | 7/15/2021 | 200PML | Sweeping 07/21 | 1,312.00 | 1,312.00 | | | | | 1,312.00 |
| 12337 | 7/15/2021 | 7/15/2021 | 200PMI | Pressure Wash 07/21 | 600.00 | 600.00 | | | | | 600.00 |
| 12338 | 7/15/2021 | 7/15/2021 | 200PMI | Sweeping 07/21 | 806.78 | 806.78 | | | | | 806.78 |
| 12338 | 7/15/2021 | 7/15/2021 | 200PMO | Sweeping 07/21 | 1,380.22 | 1,380.22 | | | | | 1,380.22 |
| 12338 | 7/15/2021 | 7/15/2021 | 200PMI | PressureWash 07/21 | 885.36 | 885.36 | | | | | 885.36 |
| 12338 | 7/15/2021 | 7/15/2021 | 200PMO | PressureWash 07/21 | 1,514.64 | 1,514.64 | | | | | 1,514.64 |
| 12338 | 7/15/2021 | 7/15/2021 | 200PMO | Janitorial 07/21 | 24,321.96 | 24,321.96 | | | | | 24,321.96 |
| 12338 | 7/15/2021 | 7/15/2021 | 200PMI | Janitorial 07/21 | 14,217.04 | 14,217.04 | | | | | 14,217.04 |
| 12338 | 7/15/2021 | 7/15/2021 | 200PMO | Janitorial 07/21-Rate Incr | 2,093.36 | 2,093.36 | | | | | 2,093.36 |
| 12338 | 7/15/2021 | 7/15/2021 | 200PMI | Janitorial 07/21-Rate Incr | 1,223.64 | 1,223.64 | | | | | 1,223.64 |
| **Vendor:** | **BROADSIG Broadsign International Inc.** | | | | | | | | | | |
| INV-00031041 | 7/31/2021 | 7/31/2021 | 200PMO | subscription 7/2021 | 431.25 | 431.25 | | | | | 431.25 |
| **Vendor:** | **CITYOFLY City of Lynwood** | | | | | | | | | | |
| 3100-060121 | 6/1/2021 | 6/15/2021 | 200PMI | 834261000_3100 4/1-5/31/21 | 466.96 | | | 466.96 | | | 466.96 |
| 3100-060121 | 6/1/2021 | 6/15/2021 | 200PMI | 834261000_3100 Utility Deposit | (466.96) | | | (466.96) | | | (466.96) |
| 8801-060121 | 6/1/2021 | 6/15/2021 | 200PMI | 832228801_3100 4/1-5/31/2021 | 296.74 | | | 296.74 | | | 296.74 |
| 8801-060121 | 6/1/2021 | 6/15/2021 | 200PMI | 832228801_3100 Utility Deposit | (296.74) | | | (296.74) | | | (296.74) |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PMI | 834295000_N6 4/1-5/31/21 | 172.94 | | | 172.94 | | | 172.94 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834298000_11225 4/1-5/31/21 | 95.58 | | | 95.58 | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834297000_11221 4/1-5/31/21 | 172.94 | | | 172.94 | | | 172.94 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834320000_11331-37 4/1-5/31/21 | 95.58 | | | 95.58 | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834330000_11369-91 4/1-5/31/21 | 95.58 | | | 95.58 | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834296000_11215 4/1-5/31/21 | 95.58 | | | 95.58 | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | 834300000_11247 4/1-5/31/21 | 95.58 | | | 95.58 | | | 95.58 |
| LTC-06.01.21 | 6/1/2021 | 6/15/2021 | 200PML | LTC Wtr Fire Utility Deposits | (823.78) | | | (823.78) | | | (823.78) |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834294000 3180 4/1-5/31/21 | 296.74 | | | 296.74 | | | 296.74 |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834292000 3160 4/1-5/31/21 | 172.94 | | | 172.94 | | | 172.94 |

**PLAMEX INVESTMENT, LLC**

**Post BK11 Expenses**

**AP Aging Report as of 07/31/2021**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834291000 3150 4/1-5/31/21 | 172.94 | | | 172.94 | | | 172.94 |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834294000 3180 Utility Deposit | (296.74) | | | (296.74) | | | (296.74) |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834292000 3160 Utility Deposit | (172.94) | | | (172.94) | | | (172.94) |
| OUT-060121 | 6/1/2021 | 6/15/2021 | 200PMO | 834291000 3150 Utility Deposit | (172.94) | | | (172.94) | | | (172.94) |
| 11383-070121 | 7/1/2021 | 7/15/2021 | 200PML | 142577301_11383 5/1-6/30/21 | 308.93 | 308.93 | | | | | 308.93 |
| 11383-070121 | 7/1/2021 | 7/15/2021 | 200PML | 142577301_11383 5/1-6/30/21 | (308.93) | (308.93) | | | | | (308.93) |
| B8206-070121 | 7/1/2021 | 7/15/2021 | 200PMO | 142456501_B8206 5/1-6/30/21 | 493.36 | 493.36 | | | | | 493.36 |
| B8206-070121 | 7/1/2021 | 7/15/2021 | 200PMO | 142456501 Utility Deposit | (542.98) | (542.98) | | | | | (542.98) |
| IR2-070121 | 7/1/2021 | 7/1/2021 | 200PMO | 142455000 IR2 5/1-6/30/21 | 832.21 | 832.21 | | | | | 832.21 |
| IR2-070121 | 7/1/2021 | 7/1/2021 | 200PMI | 142455000 IR2 5/1-6/30/21 | 486.46 | 486.46 | | | | | 486.46 |
| IR2-070121 | 7/1/2021 | 7/1/2021 | 200PMO | 142455000 IR2 5/1-6/30/21 | (1,262.04) | (1,262.04) | | | | | (1,262.04) |
| IR2-070121 | 7/1/2021 | 7/1/2021 | 200PMI | 142455000 IR2 5/1-6/30/21 | (737.71) | (737.71) | | | | | (737.71) |
| IR4-070121 | 7/1/2021 | 7/1/2021 | 200PML | 142571504 IR4 5/1-6/30/21 | 2,157.82 | 2,157.82 | | | | | 2,157.82 |
| IR4-070121 | 7/1/2021 | 7/1/2021 | 200PML | 142571504 Utility Deposit | (2,239.02) | (2,239.02) | | | | | (2,239.02) |
| LTC-070121 | 7/1/2021 | 7/15/2021 | 200PMO | 142590000_11221 5/1-6/30/21 | 318.15 | 318.15 | | | | | 318.15 |
| LTC-070121 | 7/1/2021 | 7/15/2021 | 200PML | 142565000_N6 5/1-6/30/21 | 479.53 | 479.53 | | | | | 479.53 |
| LTC-070121 | 7/1/2021 | 7/15/2021 | 200PML | 142592000_11225 5/1-6/30/21 | 391.92 | 391.92 | | | | | 391.92 |
| LTC-070121 | 7/1/2021 | 7/15/2021 | 200PML | 142577003_11391 5/1-6/30/21 | 401.14 | 401.14 | | | | | 401.14 |
| LTC-070121 | 7/1/2021 | 7/15/2021 | 200PML | 142577003 Utility Deposit | (418.19) | (418.19) | | | | | (418.19) |
| LTC-070121 | 7/1/2021 | 7/15/2021 | 200PML | 142592000 Utility Deposit | (398.34) | (398.34) | | | | | (398.34) |
| LTC-070121 | 7/1/2021 | 7/15/2021 | 200PML | 142565000 Utility Deposit | (975.77) | (975.77) | | | | | (975.77) |
| LTC-070121 | 7/1/2021 | 7/15/2021 | 200PML | 142590000 Utility Deposit | (321.30) | (321.30) | | | | | (321.30) |
| OUT-070121 | 7/1/2021 | 7/15/2021 | 200PMO | 142457002_3160 5/1-6/30/21 | 308.93 | 308.93 | | | | | 308.93 |
| OUT-070121 | 7/1/2021 | 7/15/2021 | 200PMO | 142456700_3150 5/1-6/30/21 | 1,627.59 | 1,627.59 | | | | | 1,627.59 |
| OUT-070121 | 7/1/2021 | 7/15/2021 | 200PMO | 142456700 Utility Deposit | (1,794.76) | (1,794.76) | | | | | (1,794.76) |
| OUT-070121 | 7/1/2021 | 7/15/2021 | 200PMO | 142457002 Utility Deposit | (325.17) | (325.17) | | | | | (325.17) |
| Prod-070121 | 7/1/2021 | 7/1/2021 | 200PMO | 142250000 Prod 5/1-6/30/21 | 1,503.10 | 1,503.10 | | | | | 1,503.10 |
| Prod-070121 | 7/1/2021 | 7/1/2021 | 200PMO | 142250000 Utility Deposit | (1,526.16) | (1,526.16) | | | | | (1,526.16) |
| **Vendor:** | **CONTEMPO Contemporary Information Corp.** | | | | | | | | | | |
| 551432 | 7/29/2021 | 7/29/2021 | 200PMO | AMG - Credit Check | 40.00 | 40.00 | | | | | 40.00 |
| 551432 | 7/29/2021 | 7/29/2021 | 200PMI | Credit Checks (2) | 40.00 | 40.00 | | | | | 40.00 |
| **Vendor:** | **DEPINDRE Department of Industrial Relations** | | | | | | | | | | |
| E1815193MR | 7/19/2021 | 7/19/2021 | 200PMO | 056091 Pass Elev#2 Inspect Fee | 225.00 | 225.00 | | | | | 225.00 |

**PLAMEX INVESTMENT, LLC**
**Post BK11 Expenses**
**AP Aging Report as of 07/31/2021**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1815195MR | 7/19/2021 | 7/19/2021 | 200PMO | 128162 Ext Esc Inspect Fee | 675.00 | 675.00 | | | | | 675.00 |
| 056018-2021 | 7/23/2021 | 7/23/2021 | 200PMI | 056018 IN ESC-UP Inspect Fee | 675.00 | 675.00 | | | | | 675.00 |
| 056019-2021 | 7/23/2021 | 7/23/2021 | 200PMI | 056019 In ESC-DN Inspect Fee | 675.00 | 675.00 | | | | | 675.00 |
| 128177-2021 | 7/23/2021 | 7/23/2021 | 200PMO | 128177 Pass Elev#1 Inspect Fee | 225.00 | 225.00 | | | | | 225.00 |
| 128341-2021 | 7/23/2021 | 7/23/2021 | 200PMO | 128341 Cargo Elev Inspect Fee | 225.00 | 225.00 | | | | | 225.00 |
| **Vendor:** | **DIRECTTV DirecTV** | | | | | | | | | | |
| DEPOSIT | 7/9/2021 | 7/9/2021 | 200PMO | 046484346 Utility Deposit | (179.99) | (179.99) | | | | | (179.99) |
| **Vendor:** | **EPAXSYST Epax Systems, Inc.** | | | | | | | | | | |
| 28006 | 7/1/2021 | 7/1/2021 | 200PMO | 30YD Trash Comp 07/21 | 414.00 | 414.00 | | | | | 414.00 |
| 28006 | 7/1/2021 | 7/1/2021 | 200PMI | 30YD Trash Comp 07/21 | 241.99 | 241.99 | | | | | 241.99 |
| **Vendor:** | **FEDEEXPR Federal Express Corp.** | | | | | | | | | | |
| 7-445-62778 | 7/23/2021 | 7/23/2021 | 200PMC | Mail to Axos Bank | 21.57 | 21.57 | | | | | 21.57 |
| **Vendor:** | **FIRSTINS First Insurance Funding Corp.** | | | | | | | | | | |
| 07.16.21 | 7/16/2021 | 7/16/2021 | 200PMI | PM 20-21 EQ Insurance | 2,768.10 | 2,768.10 | | | | | 2,768.10 |
| 07.16.21 | 7/16/2021 | 7/16/2021 | 200PMI | PM 20-21 EQ Insurance | 5,219.34 | 5,219.34 | | | | | 5,219.34 |
| 07.16.21 | 7/16/2021 | 7/16/2021 | 200PMO | PM 20-21 EQ Insurance | 5,289.82 | 5,289.82 | | | | | 5,289.82 |
| **Vendor:** | **GASCOMPA The Gas Company** | | | | | | | | | | |
| 07.19.21 | 7/19/2021 | 8/6/2021 | 200PMI | MainBldg 6/15-7/15/21 | 474.01 | 474.01 | | | | | 474.01 |
| **Vendor:** | **GTOSECUR GTO Security** | | | | | | | | | | |
| PILTC071521 | 7/15/2021 | 7/15/2021 | 200PML | Security 7/1-7/15/21 | 7,254.00 | 7,254.00 | | | | | 7,254.00 |
| PIPME071521 | 7/15/2021 | 7/15/2021 | 200PMO | Security 7/1-7/15/21 | 20,042.47 | 20,042.47 | | | | | 20,042.47 |
| PIPME071521 | 7/15/2021 | 7/15/2021 | 200PMI | Security 7/1-7/15/21 | 11,715.53 | 11,715.53 | | | | | 11,715.53 |
| PILTC073121 | 7/31/2021 | 7/31/2021 | 200PML | Security 7/16-7/31/21 | 7,488.00 | 7,488.00 | | | | | 7,488.00 |
| PIPME073121 | 7/31/2021 | 7/31/2021 | 200PMO | Security 7/16-7/31/21 | 20,672.94 | 20,672.94 | | | | | 20,672.94 |
| PIPME073121 | 7/31/2021 | 7/31/2021 | 200PMI | Security 7/16-7/31/21 | 12,084.06 | 12,084.06 | | | | | 12,084.06 |
| **Vendor:** | **K9FINANC K-9 Financial, LLC** | | | | | | | | | | |
| 18219 | 7/1/2021 | 7/1/2021 | 200PMO | CV-04 Vertical Compactor 07/21 | 214.99 | 214.99 | | | | | 214.99 |
| **Vendor:** | **KIMCONNI Connie Sunmi Kim** | | | | | | | | | | |
| Upto07.26.21 | 7/27/2021 | 7/27/2021 | 200PMC | Employee Lunches | 252.15 | 252.15 | | | | | 252.15 |
| Upto07.26.21 | 7/27/2021 | 7/27/2021 | 200PMC | Health Dept Meeting | 11.55 | 11.55 | | | | | 11.55 |
| Upto07.26.21 | 7/27/2021 | 7/27/2021 | 200PMC | Health Dept Meeting | 20.00 | 20.00 | | | | | 20.00 |
| Upto07.26.21 | 7/27/2021 | 7/27/2021 | 200PMC | Coffee & snacks for office | 39.94 | 39.94 | | | | | 39.94 |
| Upto07.26.21 | 7/27/2021 | 7/27/2021 | 200PML | Handicapped Sign for F4L Area | 21.85 | 21.85 | | | | | 21.85 |

**PLAMEX INVESTMENT, LLC**
**Post BK11 Expenses**
**AP Aging Report as of 07/31/2021**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Upto07.26.21 | 7/27/2021 | 7/27/2021 | 200PMO | 30 Keys for Women's RR | 60.00 | 60.00 | | | | | 60.00 |
| **Vendor:** | **KONE Kone Inc.** | | | | | | | | | | |
| 959901871 | 7/1/2021 | 7/1/2021 | 200PMO | OUT_Pass & Esc 07/21 | 2,389.69 | 2,389.69 | | | | | 2,389.69 |
| 959901872 | 7/1/2021 | 7/1/2021 | 200PML | N6_Pass Elev 06/21 | 464.81 | 464.81 | | | | | 464.81 |
| 959901873 | 7/1/2021 | 7/1/2023 | 200PMI | IN_Pass & Esc 06/21 | 3,562.05 | 3,562.05 | | | | | 3,562.05 |
| 1158183402 | 7/21/2021 | 7/21/2021 | 200PMI | EmergCall #2 Up Esc 7/4/21 | 3,309.34 | 3,309.34 | | | | | 3,309.34 |
| **Vendor:** | **LACTAXCO Los Angeles County Tax Collector** | | | | | | | | | | |
| 40676005 | 7/1/2021 | 7/1/2021 | 200PMC | UnsecP-Tax 21-22 6171-001-054 | 6,992.50 | 6,992.50 | | | | | 6,992.50 |
| **Vendor:** | **MUZAK Muzak** | | | | | | | | | | |
| 56294161 | 8/1/2021 | 8/1/2021 | 200PMI | Mood Media 08/21 | 105.90 | 105.90 | | | | | 105.90 |
| **Vendor:** | **ONETENEL One Ten Electric** | | | | | | | | | | |
| 101 | 7/20/2021 | 7/20/2021 | 200PMO | AC Power Line - B11316 | 1,500.00 | 1,500.00 | | | | | 1,500.00 |
| **Vendor:** | **POINTEXT Point Exterminators Inc** | | | | | | | | | | |
| 31327 | 7/7/2021 | 7/7/2021 | 200PMO | LA Care Pest Control 7/7/21 | 50.00 | 50.00 | | | | | 50.00 |
| 31328 | 7/7/2021 | 7/7/2021 | 200PML | LTC Pest Control 7/7/21 | 150.00 | 150.00 | | | | | 150.00 |
| 31329 | 7/7/2021 | 7/7/2021 | 200PMO | 3170 Pest Control 7/7/21 | 50.00 | 50.00 | | | | | 50.00 |
| 31320 | 7/29/2021 | 7/29/2021 | 200PMI | Pest Control 7/29/21 | 660.00 | 660.00 | | | | | 660.00 |
| **Vendor:** | **RESCUERO American Residential Services, LLC** | | | | | | | | | | |
| 8102-501940 | 7/16/2021 | 7/16/2021 | 200PMI | unclog sewer line | 353.10 | 353.10 | | | | | 353.10 |
| 8101-492891 | 7/30/2021 | 7/30/2021 | 200PMO | 3170 - Clogged Sewer Line | 321.00 | 321.00 | | | | | 321.00 |
| **Vendor:** | **RODRIGJO Jose Rodriguez** | | | | | | | | | | |
| 07.30.21 | 7/30/2021 | 7/30/2021 | 200PMO | Landscaping 07/21 | 1,000.00 | 1,000.00 | | | | | 1,000.00 |
| 07.30.21 | 7/30/2021 | 7/30/2021 | 200PML | Landscaping 07/21 | 1,000.00 | 1,000.00 | | | | | 1,000.00 |
| **Vendor:** | **SMARDANS SMARDAN SUPPLY CO.** | | | | | | | | | | |
| S3671667.001 | 5/6/2021 | 5/6/2021 | 200PMO | Fix sewer line | 19.42 | | | 19.42 | | | 19.42 |
| **Vendor:** | **SOCALEDI So. Cal. Edison Co.** | | | | | | | | | | |
| 6984-061621 | 6/16/2021 | 6/16/2021 | 200PML | 700432206984 N6 4/12-5/10/21 | 422.66 | | 422.66 | | | | 422.66 |
| 6984-061621 | 6/16/2021 | 6/16/2021 | 200PML | 700432206984 N6 4/12-5/10/21 | (23.32) | | (23.32) | | | | (23.32) |
| 6984-061621 | 6/16/2021 | 6/16/2021 | 200PML | 700432206984 N6 4/12-5/10/21 | 427.66 | | 427.66 | | | | 427.66 |
| 6984-061621 | 6/16/2021 | 6/16/2021 | 200PML | Utility Deposit Applied | (3,462.70) | | (3,462.70) | | | | (3,462.70) |
| 8212-062121 | 6/21/2021 | 6/21/2021 | 200PMO | 700611698212 Utility Deposit | (1,558.75) | | (1,558.75) | | | | (1,558.75) |
| 12472-062221 | 6/22/2021 | 6/22/2021 | 200PMO | P2_3170 5/21-6/21/21 | 2,354.04 | | 2,354.04 | | | | 2,354.04 |
| 12472-062221 | 6/22/2021 | 6/22/2021 | 200PMO | P1_Imp Sign 5/21-6/21/21 | 3,278.29 | | 3,278.29 | | | | 3,278.29 |

**PLAMEX INVESTMENT, LLC**

**Post BK11 Expenses**

**AP Aging Report as of 07/31/2021**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12472-062221 | 6/22/2021 | 6/22/2021 | 200PMI | P1_Imp Sign 5/21-6/21/21 | 1,916.28 | | 1,916.28 | | | | 1,916.28 |
| 1839-072121 | 7/21/2021 | 7/21/2021 | 200PML | 700553471839 11217 6/21-7/20/2 | 45.45 | 45.45 | | | | | 45.45 |
| 8959-072121 | 7/21/2021 | 8/10/2021 | 200PML | 700523238959 Park 6/21-7/20/21 | 1,896.75 | 1,896.75 | | | | | 1,896.75 |
| **Vendor:** | **SUNPACCO SUN PAC CONTAINERS** | | | | | | | | | | |
| 3630665 | 7/1/2021 | 7/1/2021 | 200PMO | 22' Storage Container 07/21 | 77.00 | 77.00 | | | | | 77.00 |
| 3630666 | 7/1/2021 | 7/1/2021 | 200PMO | 26' Storage Container 07/21 | 97.00 | 97.00 | | | | | 97.00 |
| **Vendor:** | **TRICHEMT Tri-Chem Technology, Corp.** | | | | | | | | | | |
| 68122 | 7/8/2021 | 7/8/2021 | 200PMI | Wtr Treatment Svc 07/21 | 200.00 | 200.00 | | | | | 200.00 |
| **Vendor:** | **VERISONW Verizon Wireless** | | | | | | | | | | |
| 9880378180 | 5/22/2021 | 5/22/2021 | 200PMO | PM Billboard 4/23-5/22/21 | 60.08 | | | 60.08 | | | 60.08 |
| 9880378180 | 5/22/2021 | 5/22/2021 | 200PMO | 742304001-0001 Utility Deposit | (60.08) | | | (60.08) | | | (60.08) |
| 9882528060 | 6/22/2021 | 6/22/2021 | 200PMO | PM Billboard rfd 6/14-6/22/21 | (17.42) | | (17.42) | | | | (17.42) |
| **Vendor:** | **WASTERES Waste Resources, Inc.** | | | | | | | | | | |
| 0001557039 | 6/15/2021 | 6/15/2021 | 200PMO | 020938 3100 6/1-6/14/21 | 3,948.60 | 3,948.60 | | | | | 3,948.60 |
| 0001557039 | 6/15/2021 | 6/15/2021 | 200PMI | 020938 3100 6/1-6/14/21 | 2,308.10 | 2,308.10 | | | | | 2,308.10 |
| 0001560184 | 6/30/2021 | 6/30/2021 | 200PMO | 020938 3100 6/17-6/28/21 | 3,460.13 | 3,460.13 | | | | | 3,460.13 |
| 0001560184 | 6/30/2021 | 6/30/2021 | 200PMI | 020938 3100 6/17-6/28/21 | 2,022.56 | 2,022.56 | | | | | 2,022.56 |
| 0001559643 | 7/1/2021 | 7/1/2021 | 200PML | 024758 11337 07/21 | 478.40 | 478.40 | | | | | 478.40 |
| 0001559643 | 7/1/2021 | 7/1/2021 | 200PML | 024758 11337 07/21 | 0.05 | 0.05 | | | | | 0.05 |
| 0001559644 | 7/1/2021 | 7/1/2021 | 200PML | 024759 11391 07/21 | 478.40 | 478.40 | | | | | 478.40 |
| 0001559644 | 7/1/2021 | 7/1/2021 | 200PML | 024759 11391 07/21 | 0.05 | 0.05 | | | | | 0.05 |
| 0001559644 | 7/1/2021 | 7/1/2021 | 200PML | 024759 11391 Extra 3YD Bins | 95.80 | 95.80 | | | | | 95.80 |
| 0001559645 | 7/1/2021 | 7/1/2021 | 200PML | 024760 11215 07/21 | 538.28 | 538.28 | | | | | 538.28 |
| 0001559645 | 7/1/2021 | 7/1/2021 | 200PML | 024760 11215 07/21 | 0.04 | 0.04 | | | | | 0.04 |
| 0001559646 | 7/1/2021 | 7/1/2021 | 200PML | 024760 11247 07/21 | 478.40 | 478.40 | | | | | 478.40 |
| 0001559646 | 7/1/2021 | 7/1/2021 | 200PML | 024760 11247 07/21 | 0.02 | 0.02 | | | | | 0.02 |
| 0001559647 | 7/1/2021 | 7/1/2021 | 200PML | 024760 11301 07/21 | 478.40 | 478.40 | | | | | 478.40 |
| 0001559647 | 7/1/2021 | 7/1/2021 | 200PML | 024760 11301 07/21 | 0.07 | 0.07 | | | | | 0.07 |
| 0001559648 | 7/1/2021 | 7/1/2021 | 200PML | 024760 11331 07/21 | 478.40 | 478.40 | | | | | 478.40 |
| 0001559648 | 7/1/2021 | 7/1/2021 | 200PML | 024760 11331 07/21 | 0.07 | 0.07 | | | | | 0.07 |
| 0001560128 | 7/1/2021 | 7/1/2021 | 200PMO | 075644 3102 07/21 | 2.14 | 2.14 | | | | | 2.14 |
| 0001560128 | 7/1/2021 | 7/1/2021 | 200PMO | 075644 3102 07/21 | 2,420.72 | 2,420.72 | | | | | 2,420.72 |
| 0001560129 | 7/1/2021 | 7/1/2021 | 200PMO | 075645 3170 07/21 | 3,201.48 | 3,201.48 | | | | | 3,201.48 |

**PLAMEX INVESTMENT, LLC**

**Post BK11 Expenses**

**AP Aging Report as of 07/31/2021**

| Invoice Number | Invoice Date | Due Date | Entity | Reference | Invoice Amount | 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001560129 | 7/1/2021 | 7/1/2021 | 200PMO | 075645 3170 07/21 | 2.14 | 2.14 | | | | | 2.14 |
| 0001560129 | 7/1/2021 | 7/1/2021 | 200PMO | 075645 3170 Extra 3YD Bins | 383.20 | 383.20 | | | | | 383.20 |
| 0001560130 | 7/1/2021 | 7/1/2021 | 200PMO | 075646 3180 07/21 | 523.92 | 523.92 | | | | | 523.92 |
| 0001560130 | 7/1/2021 | 7/1/2021 | 200PMO | 075646 3180 Extra 4YD Bins | 155.68 | 155.68 | | | | | 155.68 |
| 0001560130 | 7/1/2021 | 7/1/2021 | 200PMO | 075646 3180 07/21 | 0.25 | 0.25 | | | | | 0.25 |
| Vendor: | WOOSPOOL Woo's Pool Service | | | | | | | | | | |
| 07262021 | 7/26/2021 | 7/26/2021 | 200PMO | Fountain Cleaning 07/21 | 820.43 | 820.43 | | | | | 820.43 |
| 07262021 | 7/26/2021 | 7/26/2021 | 200PMO | Fountain Cleaning 07/21 | 479.57 | 479.57 | | | | | 479.57 |
| Vendor: | YOUNGELC Young Electric Sign Company | | | | | | | | | | |
| INY-0298295 | 7/1/2021 | 7/1/2021 | 200PMO | P-Lot Lights Maint 07/21 | 567.99 | 567.99 | | | | | 567.99 |
| INY-0298295 | 7/1/2021 | 7/1/2021 | 200PMI | P-Lot Lights Maint 07/21 | 332.01 | 332.01 | | | | | 332.01 |
| INY-0298315 | 7/1/2021 | 7/1/2021 | 200PMO | Imperial Sign Maint 07/21 | 157.78 | 157.78 | | | | | 157.78 |
| INY-0298315 | 7/1/2021 | 7/1/2021 | 200PMI | Imperial Sign Maint 07/21 | 92.22 | 92.22 | | | | | 92.22 |
| INY-0298331 | 7/1/2021 | 7/1/2021 | 200PML | LB Sign Maint 07/21 | 250.00 | 250.00 | | | | | 250.00 |
| INY-0298333 | 7/1/2021 | 7/1/2021 | 200PML | P-Lot Lights Maint 07/21 | 700.00 | 700.00 | | | | | 700.00 |
| | | | | **Grand Total:** | **266,487.99** | **244,904.87** | **7,975.74** | **4,477.38** | **4,565.00** | **4,565.00** | **266,487.99** |

| | | |
|---|---|---|
| Jesus H. Galindo Invoice from 01/2018 | $ | (450.00) |
| Adjusted Grand Total: | $ | 266,037.99 |
| | | |
| TB Balance 07/31/2021 | $ | 266,037.99 |
| Difference | $ | - |

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 8/2/2021 |
| | | | Time: | 4:50 PM |

**Bank**          **PMDIP-01**

### Axos Bank

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 5758 | |
| Reconciliation Date: | 8/1/2021 | |
| Statement Ending Date: | 7/30/2021 | |

| | | |
|---|---|---|
| Opening Balance From Statement: | | 1,865,442.82 |
| | | |
| Less Cleared Withdrawals: | | 762,162.01 |
| Add Cleared Deposits: | | 1,532,851.08 |
| Less Bank Fees/Other Adjustments: | | 0.00 |
| Add Interest Earned/Other Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted Bank Balance: | | 2,636,131.89 |
| Ending Balance From Statement: | | 2,636,131.89 |
| | | |
| Difference: | | 0.00 |

| Preparer | Approval | Approval | Approval |
|---|---|---|---|
| | | | |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 7/14/2021 | 07/21 | 1000 | AP | Midland Loan Services | 406,166.38 | |
| 7/1/2021 | 07/21 | 00014646 | CM | Plx tnt rcpts 7/1/21 | | 171,453.71 |
| 7/1/2021 | 07/21 | 00014647 | CM | Plx ACH Rcpts 7/1/21 | | 77,313.14 |
| 7/2/2021 | 07/21 | 00014659 | CM | Plx tnt rcpts 7/02/21 | | 62,719.48 |
| 7/2/2021 | 07/21 | 00014660 | CM | Plx ACH Rcpts 7/2/21 | | 23,807.05 |
| 7/6/2021 | 07/21 | 00014670 | CM | Plx tnt rcpts 7/6/21 | | 46,981.38 |
| 7/6/2021 | 07/21 | 00014671 | CM | Plx tnt rcpts 6/30/21 | | 31,027.28 |
| 7/6/2021 | 07/21 | 00014677 | CM | Plx tnt rcpts 7/1/21 | | 55,917.98 |
| 7/7/2021 | 07/21 | 00014683 | CM | Plx tnt rcpts 7/2/21 | | 56,851.00 |
| 7/7/2021 | 07/21 | 00014684 | CM | Plx tnt rcpts 7/6/21 | | 91,013.61 |
| 7/9/2021 | 07/21 | 00014693 | CM | Plx tnt rcpts 7/9/21 | | 55,911.82 |
| 7/9/2021 | 07/21 | 00014694 | CM | Plx tnt rcpts 7/7/21 | | 58,770.21 |
| 7/9/2021 | 07/21 | 00014695 | CM | Plx tnt rcpts 7/8/21 | | 76,220.73 |
| 7/13/2021 | 07/21 | 00014702 | CM | Plx ACH Rcpts 7/13/21 | | 94,854.10 |
| 7/14/2021 | 07/21 | 00014706 | CM | Plx tnt rcpts 7/14/21 | | 7,138.75 |
| 7/14/2021 | 07/21 | 00014707 | CM | Plx tnt rcpts 7/9/21 | | 27,347.15 |
| 7/14/2021 | 07/21 | 00014708 | CM | Plx tnt rcpts 7/12/21 | | 24,914.45 |
| 7/14/2021 | 07/21 | 00014709 | CM | Plx tnt rcpts 7/13/21 | | 11,478.78 |
| 7/19/2021 | 07/21 | 00014728 | CM | Plx tnt rcpts 7/14/21 | | 12,652.74 |
| 7/7/2021 | 07/21 | 00014731 | CM | Ten Raku Rcpt 7/7/21 | | 92,416.00 |
| 7/19/2021 | 07/21 | 00014735 | CM | Plx NSF Rcpt 7/19/21 | | -4,044.10 |
| 7/20/2021 | 07/21 | 00014736 | CM | Rite Aid ACH Rcpt 7/20/21 | | 14,427.51 |
| 7/20/2021 | 07/21 | 00014737 | CM | Plx ACH Rcpt 7/20/21 | | 4,190.06 |
| 7/23/2021 | 07/21 | 00014739 | CM | Plx tnt rcpts 7/15/21 | | 11,782.26 |
| 7/23/2021 | 07/21 | 00014740 | CM | Plx tnt rcpts 7/16/21 | | 3,945.00 |
| 7/23/2021 | 07/21 | 00014741 | CM | Plx tnt rcpts 7/19/1 | | 12,610.12 |
| 7/23/2021 | 07/21 | 00014742 | CM | Plx tnt rcpts 7/20/21 | | 11,831.07 |
| 7/26/2021 | 07/21 | 00014749 | CM | Plx tnt rcpts 7/21/21 | | 6,744.10 |
| 7/26/2021 | 07/21 | 00014750 | CM | Plx tnt rcpts 7/22/21 | | 4,711.83 |

| Database: | MDPROPERTIES | | MRI Bank Reconciliation | | Page: | 2 |
| Report ID: | MRI_BREC | | M+D Properties | | Date: | 8/2/2021 |
| | | | | | Time: | 4:50 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/2021 | 07/21 | 00014751 | CM | Plx tnt rcpt 7/26/21 | | 4,541.79 |
| 7/26/2021 | 07/21 | 00014752 | CM | Plx ACH RCpt 7/26/21 | | 14,091.78 |
| 7/28/2021 | 07/21 | 00014759 | CM | Plx ACH Rcpts 7/28/21 | | 21,190.75 |
| 7/28/2021 | 07/21 | 00014760 | CM | Plx tnt rcpts 7/26/21 | | 9,318.17 |
| 7/28/2021 | 07/21 | 00014761 | CM | Plx tnt rcpts 7/27/21 | | 4,040.00 |
| 7/29/2021 | 07/21 | 00014763 | CM | Plx ACH Rcpts 7/29/21 | | 15,622.62 |
| 7/30/2021 | 07/21 | 00014766 | CM | Plx ACH Rcpts 7/30/21 | | 80,940.28 |
| 7/30/2021 | 07/21 | 00014767 | CM | Plx tnt rcpts 7/28/21 | | 5,000.00 |
| 7/30/2021 | 07/21 | 00014768 | CM | Plx tnt rcpts 7/29/21 | | 15,144.86 |
| 7/30/2021 | 07/21 | 00014770 | CM | Plx tnt rcpts 7/30/21 | | 37,232.08 |
| 7/30/2021 | 07/21 | 00014771 | CM | Ralph Villafranca credit check | | 40.00 |
| 7/30/2021 | 07/21 | 00014772 | CM | Star Buffet Rcpt 7/30/21 | | 178,561.54 |
| 7/23/2021 | 07/21 | 00000398 | AR | U.S. Jaclean - 50% of Sales | | 2,140.00 |
| 7/6/2021 | 07/21 | 011216 | GL | Fund Plamex OP - July | 283,646.45 | |
| 7/15/2021 | 07/21 | 011238 | GL | Monthly P-Tax Reserve Deposit | 72,349.18 | |
| | | | | **TOTAL:** | **762,162.01** | **1,532,851.08** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 3 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 8/2/2021 |
| | | | Time: | 4:50 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    07/21

Ending Balance From Statement:                                                        2,636,131.89

Outstanding Checks/Other  Withdrawal Adjustments:                                              0.00
    Less Outstanding Checks:                                    0.00
    Add Cleared, Unjournalized Withdrawal:                       0.00
    Add Cleared, Journalized Withdrawals for Future Period:      0.00


Deposits in transit/Other Deposit Adjustments:                                                0.00
    Add Deposits in Transit:                                     0.00
    Less Cleared, Unjournalized Deposits:                        0.00
    Less Cleared, Journalized Deposits for Future Period:        0.00

Outstanding Bank Fees/Interest Adjustments:                                                   0.00
Research Adjustments:                                                                         0.00

Adjusted GL Balance:                                                                 2,636,131.89
GL Account Balance:                                                                  2,636,131.89

Difference:                                                                                   0.00

Database: MDPROPERTIES

**General Ledger**
**M+D Properties**
**Plamex Investment LLC**

Page: 92
Date: 8/2/2021
Time: 5:14 PM

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

10041-0001 - DIP Rent Collections Checking Account (Continued)

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | 07/21 | 7/31/2021 | CM 012829 | @ | | | 000299 00014775 Cash Recpt PIN Insurance - Prop. & Liab. Star Buffet Lynwood Inc CreditApply CR | 2,469.40 | 0.00 | 3,011,952.03 |
| 200PML | 07/21 | 7/31/2021 | CM 012829 | @ | | | 000299 00014775 Cash Recpt PTA Property Taxes Star Buffet Lynwood Inc  026413 CreditApply CR | 5,794.21 | 0.00 | 3,017,746.24 |
| 200PML | 07/21 | 7/31/2021 | CM 012829 | @ | | | 000299 00014775 Cash Recpt RIR Rent Star Buffet Lynwood Inc  026413 CreditApply CR | 117,303.14 | 0.00 | 3,135,049.38 |
| 200PML | 07/21 | 7/31/2021 | CM 012829 | @ | | | 000299 00014775 Cash Recpt WAT Water & Sewer. BillBack Star Buffet Lynwood Inc  026413 CreditApply CR | 631.69 | 0.00 | 3,135,681.07 |
| 200PML | 07/21 | 7/31/2021 | CM 012829 | @ | | | 000299 00014775 Paymnt Rev DIS Rent Discount - COVID-19 Star Buffet Lynwood Inc  023511 CreditApply PR | 0.00 | 143,553.55 | 2,992,127.52 |
| 200PMI | 07/21 | 7/31/2021 | CM 012832 | @ | | | 000019 00014777 Cash Recpt CAE Est CAM Pescaderia y Cocina El Malecon  025660 CreditApply CR | 1,222.00 | 0.00 | 2,993,349.52 |
| 200PMI | 07/21 | 7/31/2021 | CM 012832 | @ | | | 000019 00014777 Cash Recpt MAF Merchant Assoc. Fee Pescaderia y Cocina El Malecon  025789 CreditApply CR | 30.00 | 0.00 | 2,993,379.52 |
| 200PMI | 07/21 | 7/31/2021 | CM 012832 | @ | | | 000019 00014777 Cash Recpt MRK Marketing Fund Pescaderia y Cocina El Malecon  025789 CreditApply CR | 150.00 | 0.00 | 2,993,529.52 |
| 200PMI | 07/21 | 7/31/2021 | CM 012832 | @ | | | 000019 00014777 Cash Recpt RIR Rent Pescaderia y Cocina El Malecon  025789 CreditApply CR | 12,857.77 | 0.00 | 3,006,387.29 |
| 200PMI | 07/21 | 7/31/2021 | CM 012832 | @ | | | 000019 00014777 Paymnt Rev DIS Rent Discount - COVID-19 Pescaderia y Cocina El Malecon CreditApply PR | 0.00 | 14,259.77 | 2,992,127.52 |
| 200PMC | 07/21 | 7/6/2021 | DK 011216 | @ | | | Fund Plamex OP - July | 0.00 | 283,646.45 | 2,708,481.07 |
| 200PMC | 07/21 | 7/15/2021 | DK 011238 | @ | | | Monthly P-Tax Reserve Deposit | 0.00 | 72,349.18 | 2,636,131.89 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | **General Ledger** | | Page: | 93 |
| | | | | | | | M+D Properties | | Date: | 8/2/2021 |
| | | | | | | | Plamex Investment LLC | | Time: | 5:14 PM |
| Accrual | | | | | | | 07/21 - 07/21 | | | |
| | | | | | | | Report includes an open period. Entries are not final. | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

10041-0001 - DIP Rent Collections Checking Account (Continued)

| | | | | | | | | ** Account Totals | 1,976,505.00 | 1,205,815.93 | 2,636,131.89 |

| | | | | | | | | ** Grand Totals | 1,976,505.00 | 1,205,815.93 | |

* Balance Forward Period



Date  7/30/21          Page      1
Primary Account       890000050173

Plamex Investment, LLC
Debtor in Possession,
Case # 8:21-bk-10958-ES
Rent Collections
6988 Beach Blvd, Suite B-215
BUENA PARK CA 90621

Account Title:          Plamex Investment, LLC
                        Debtor in Possession,
                        Case # 8:21-bk-10958-ES

| Basic Business Checking | | | |
|---|---|---|---|
| Account Number | 890000050173 | Number of Enclosures | 0 |
| Previous Balance | 1,865,442.82 | Statement Dates  7/01/21 thru  8/01/21 | |
| 60 Deposits/Credits | 1,543,439.28 | Days in the statement period | 32 |
| 6 Checks/Debits | 772,750.21 | Avg Daily Ledger | 2,296,006.65 |
| Maintenance Fee | .00 | Avg Daily Collected | 2,224,198.88 |
| Interest Paid | .00 | | |
| Ending Balance | 2,636,131.89 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/01 | CORP PAY   TORRES ENT<br>CCD 041001031508391<br>PLAMEX INVESTMENT LLC | 1,566.53 |
| 7/01 | EFT PYMT    RITE AID HDQTRS.<br>CCD 091000010185450<br>PLAMEX INVESTMEN | 17,561.91 |
| 7/01 | INVOICE    THE KROGER CO.<br>CTX 042000011295887<br>ST*820*100101508\<br>BPR*X*000000000058184.70*C*ACH<br>*CTX*01*042205038*DA*153910773 | 58,184.70 |
| 7/01 | MyDeposit | 171,453.71 |
| 7/02 | 4WALL NACH JACK IN THE BOX<br>CCD 111000022424465 | 6,057.72 |



Date  7/30/21          Page    2
Primary Account        890000050173

Basic Business Checking          890000050173   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | PLAMEX INVESTMENT LLC | |
| 7/02 | PAYABLES    PLS FINANCIALS | 17,749.33 |
| | PPD 071001180000046 | |
| | PLAMEX INVESTMENT LLC | |
| 7/02 | MyDeposit | 59,719.48 |
| 7/06 | MyDeposit | 31,027.28 |
| 7/06 | MyDeposit | 46,981.38 |
| 7/06 | MyDeposit | 50,317.98 |
| 7/07 | MyDeposit | 52,051.00 |
| 7/07 | MyDeposit | 91,013.61 |
| 7/07 | MyDeposit | 92,416.00 |
| 7/07 | DDA Regular Deposit | 3,000.00 |
| 7/08 | Deposit | 800.00 |
| 7/08 | DDA Regular Deposit | 2,300.00 |
| 7/08 | DDA Regular Deposit | 2,500.00 |
| 7/08 | DDA Regular Deposit | 4,800.00 |
| 7/09 | MyDeposit | 53,911.82 |
| 7/09 | MyDeposit | 58,770.21 |
| 7/09 | MyDeposit | 69,875.13 |
| 7/12 | DDA Regular Deposit | 1,000.00 |
| 7/12 | DDA Regular Deposit | 1,000.00 |
| 7/12 | DDA Regular Deposit | 2,500.00 |
| 7/12 | DDA Regular Deposit | 3,845.60 |
| 7/13 | IMP01    EL GALLO GIRO61 | 15,608.34 |
| | CCD 121100783871256 | |
| | PLAMEX INVESTMENT LLC | |
| 7/13 | Plamex    ADIR LLC | 79,245.76 |
| | CCD 122232100481287 | |
| | Plamex Investment, Inc | |
| 7/14 | MyDeposit | 7,138.75 |
| 7/14 | MyDeposit | 9,578.78 |
| 7/14 | MyDeposit | 24,914.45 |
| 7/14 | MyDeposit | 27,347.15 |
| 7/14 | DDA Regular Deposit | 4,044.10 |
| 7/15 | DDA Regular Deposit | 1,900.00 |
| 7/15 | DDA Regular Deposit | 2,500.00 |
| 7/19 | MyDeposit | 12,652.74 |
| 7/20 | Wire Transfer Credit | 4,190.06 |
| | DOCTORS OPTIONS SERVICES, INC. | |



Basic Business Checking          890000050173  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 1060 N ALLEN AVE | |
| | PASADENA CA 91104-3203 US | |
| | 3150 UNITE 203 | |
| | 20210720B1QGC05C011087 | |
| | 20210720MMQFMP9N000431 | |
| | 07201710FT03 | |
| 7/20 | EFT PYMT    RITE AID HDQTRS. | 14,427.51 |
| | CCD 091000014917236 | |
| | PLAMEX INVESTMEN | |
| 7/23 | MyDeposit | 2,140.00 |
| 7/23 | MyDeposit | 3,945.00 |
| 7/23 | MyDeposit | 11,782.26 |
| 7/23 | MyDeposit | 11,831.07 |
| 7/23 | MyDeposit | 12,610.12 |
| 7/26 | PAYMENTS    The Childrens Pl | 14,091.78 |
| | CTX 021000028721671 | |
| | ST*820*000038003\ | |
| | BPR*C*14091.78*C*ACH*CTX*01*02 | |
| | 1000021*DA*865357727*900035772 | |
| 7/26 | MyDeposit | 4,541.79 |
| 7/26 | MyDeposit | 4,711.83 |
| 7/26 | MyDeposit | 6,744.10 |
| 7/28 | ACH Pmt    LIBRERIA LIBERTA | 3,103.13 |
| | CCD 021000028670593 | |
| | Plamex Investment LLC | |
| 7/28 | TRADE PAY   CHARTER COMM OP, | 18,087.62 |
| | CTX 042000015747867 | |
| | ST*820*0372\ | |
| | BPR*C*18087.62*C*ACH*CTX*01*08 | |
| | 1517693*DA*152321045584*101234 | |
| 7/28 | MyDeposit | 4,040.00 |
| 7/28 | MyDeposit | 9,318.17 |
| 7/29 | 28641        OPORTUN, INC. | 3,402.30 |
| | CCD 111000023940933 | |
| | PLAMEX INVESTMENT, LLC | |
| | REF*TN**28641\ | |
| | TRN*1*207572**207572\ | |
| 7/29 | PAYABLES    PALO VERDE INC. | 12,220.32 |
| | PPD 091000010550969 | |
| | PLAMEX INVESTMENT LLC | |



Basic Business Checking          890000050173  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/30 | AP PMT      Dolex AP<br>PPD 242071753813185<br>PLAMEX INVESTMENT LLC | 5,193.67 |
| 7/30 | EFT PYMT    RITE AID HDQTRS.<br>CCD 091000014427251<br>PLAMEX INVESTMEN | 17,561.91 |
| 7/30 | INVOICE     THE KROGER CO.<br>CTX 042000015938919<br>ST*820*100126151\<br>BPR*X*000000000058184.70*C*ACH<br>*CTX*01*042205038*DA*153910773 | 58,184.70 |
| 7/30 | MyDeposit | 40.00 |
| 7/30 | MyDeposit | 5,000.00 |
| 7/30 | MyDeposit | 15,144.86 |
| 7/30 | MyDeposit | 37,232.08 |
| 7/30 | MyDeposit | 178,561.54 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/06 | From DDA *0173,To DDA *0181,Fu<br>nd Plamex OP for July | 283,646.45- |
| 7/14 | Chargeback  1118 | 4,044.10- |
| 7/14 | Domestic Wire Transfer-DL<br>Midland Loan Services<br>043000096<br>1006967647<br>10851 Mastin Boulevard<br>Overland Park, Kansas 66210<br>UNITED STATES<br>PNC BANK, NATIONAL<br>20210714MMQFMP9N000002<br>20210714MMQFMPNB001412<br>07140800FT03 | 406,166.38- |
| 7/15 | Chargeback  5000 | 2,500.00- |
| 7/15 | From DDA *0173,To DDA *0199,Mo<br>nthly P-Tax Reserve Deposit | 72,349.18- |
| 7/19 | Chargeback  1118 | 4,044.10- |



Date  7/30/21          Page    5
Primary Account        890000050173

Basic Business Checking          890000050173   (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 2,114,209.67 | 7/12 | 2,482,199.76 | 7/23 | 2,238,952.09 |
| 7/02 | 2,197,736.20 | 7/13 | 2,577,053.86 | 7/26 | 2,269,041.59 |
| 7/06 | 2,042,416.39 | 7/14 | 2,239,866.61 | 7/28 | 2,303,590.51 |
| 7/07 | 2,280,897.00 | 7/15 | 2,169,417.43 | 7/29 | 2,319,213.13 |
| 7/08 | 2,291,297.00 | 7/19 | 2,178,026.07 | 7/30 | 2,636,131.89 |
| 7/09 | 2,473,854.16 | 7/20 | 2,196,643.64 |      |          |

*** END OF STATEMENT ***

**IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS**

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**For our 24-hour Automated Banking System, please call the number located on the front of the Statement.**

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 1 |
| BANK: | PMDIP-01 | | | M+D Properties | | | | Date: | | 8/12/2021 |
| | | | | Axos Bank | | | | Time: | | 5:25 PM |

07/21 Through 07/21

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **1000** | **7/14/2021** | **07/21** | **MIDLLOAN** | **Midland Loan Services** | | | **Hand Check** | | | |
| 200PMC | 7/5/21 Waterfall - Senior | | | 81110-0000 | 07.14.21 | 7/14/2021 | 7/14/2021 | 406,166.38 | 0.00 | 406,166.38 |
| | | | | | | | *Check Total:* | *406,166.38* | *0.00* | *406,166.38* |
| | | | | | | | *Axos Bank Total:* | *406,166.38* | *0.00* | *406,166.38* |
| | | | | | | | *Grand Total:* | *406,166.38* | *0.00* | *406,166.38* |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 1 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 8/12/2021 |
| | | | | Axos Bank | | | | Time: | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **294**<br>200PML | **7/1/2021**<br>PLX-LTC Maint Crew 06 | **07/21** | **900GPM** | **Greenland Property Management, LLC**<br>50500-0000 | 06-2021LTC | 6/30/2021 | 6/30/2021 | 2,117.12 | 0.00 | 2,117.12 |
| | | | | | | | *Check Total:* | *2,117.12* | *0.00* | *2,117.12* |
| **295**<br>200PMI | **7/1/2021**<br>PLX-IN Maint Crew 06/2 | **07/21** | **900GPM** | **Greenland Property Management, LLC**<br>50820-0000 | 06-2021IN | 6/30/2021 | 6/30/2021 | 441.07 | 0.00 | 441.07 |
| | | | | | | | *Check Total:* | *441.07* | *0.00* | *441.07* |
| **296**<br>200PMO<br>200PMO | **7/1/2021**<br>PLX-OUT Maint Crew 06<br>PLX-OUT Maint Crew 06 | **07/21** | **900GPM** | **Greenland Property Management, LLC**<br>50820-0000<br>50500-0000 | 06-2021OUT<br>06-2021OUT | 6/30/2021<br>6/30/2021 | 6/30/2021<br>6/30/2021 | 441.07<br>2,117.12 | 0.00<br>0.00 | 441.07<br>2,117.12 |
| | | | | | | | *Check Total:* | *2,558.19* | *0.00* | *2,558.19* |
| **297**<br>200PMI | **7/1/2021**<br>PLX-IN Mgmt Fee 06/21 | **07/21** | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | IN202106 | 6/30/2021 | 6/30/2021 | 9,511.69 | 0.00 | 9,511.69 |
| | | | | | | | *Check Total:* | *9,511.69* | *0.00* | *9,511.69* |
| **298**<br>200PML | **7/1/2021**<br>PLX-LTC Mgmt Fee 06/2 | **07/21** | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | LTC202106 | 6/30/2021 | 6/30/2021 | 7,905.59 | 0.00 | 7,905.59 |
| | | | | | | | *Check Total:* | *7,905.59* | *0.00* | *7,905.59* |
| **299**<br>200PMO | **7/1/2021**<br>PLX-OUT Mgmt Fee 06/ | **07/21** | **900GPM** | **Greenland Property Management, LLC**<br>53910-0000 | OUT202106 | 6/30/2021 | 6/30/2021 | 17,272.63 | 0.00 | 17,272.63 |
| | | | | | | | *Check Total:* | *17,272.63* | *0.00* | *17,272.63* |
| **300**<br>200PML | **7/1/2021**<br>Bird Control 06/21 | **07/21** | **ABZPESTC** | **ABZ Pest Control**<br>50600-0000 | 475535 | 6/17/2021 | 6/17/2021 | 134.60 | 0.00 | 134.60 |
| | | | | | | | *Check Total:* | *134.60* | *0.00* | *134.60* |
| **301**<br>200PMO | **7/1/2021**<br>Bird Control 06/21 | **07/21** | **ABZPESTC** | **ABZ Pest Control**<br>50600-0000 | 475534 | 6/1/2021 | 6/1/2021 | 91.40 | 0.00 | 91.40 |
| | | | | | | | *Check Total:* | *91.40* | *0.00* | *91.40* |
| **302** | **7/1/2021** | **07/21** | **ATT** | **AT&T** | | | | | | |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 8/12/2021 |
| | | | | Axos Bank | | | | Time: | | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMO | 609-1154 Elev 5/19-6/18 | | | 51650-0000 | 1154-051921 | 5/19/2021 | 5/19/2021 | 109.26 | 0.00 | 109.26 |
| 200PMO | 609-1154 Elev 6/19-7/18 | | | 51650-0000 | 1154-061921 | 6/19/2021 | 6/19/2021 | 109.26 | 0.00 | 109.26 |
| 200PMO | 609-1154 Elev Utility De | | | 19170-0091 | 1154-051921 | 5/19/2021 | 5/19/2021 | -109.06 | 0.00 | -109.06 |
| 200PMO | 609-1154 Elev Overpaid | | | 51650-0000 | 1154-051921 | 5/19/2021 | 5/19/2021 | -181.29 | 0.00 | -181.29 |
| 200PMO | 609-1154 Elev 4/19-5/18 | | | 51650-0000 | 1154-051921 | 5/19/2021 | 5/19/2021 | 109.38 | 0.00 | 109.38 |
| | | | | | | | Check Total: | 37.55 | 0.00 | 37.55 |
| **303** | **7/1/2021** | **07/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 608-0668 Signage 6/20- | | | 53610-0000 | 0668-062021 | 6/20/2021 | 6/20/2021 | 107.16 | 0.00 | 107.16 |
| | | | | | | | Check Total: | 107.16 | 0.00 | 107.16 |
| **304** | **7/1/2021** | **07/21** | **ATT** | **AT&T** | | | | | | |
| 200PML | 884-9694 105FWY 6/17 | | | 53610-0000 | 9694-061721 | 6/17/2021 | 7/9/2021 | 104.43 | 0.00 | 104.43 |
| | | | | | | | Check Total: | 104.43 | 0.00 | 104.43 |
| **305** | **7/1/2021** | **07/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | 2nd Flr Arcade Buffing 0 | | | 51010-0000 | 12328 | 6/15/2021 | 6/15/2021 | 140.00 | 0.00 | 140.00 |
| | | | | | | | Check Total: | 140.00 | 0.00 | 140.00 |
| **306** | **7/1/2021** | **07/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMI | Janitorial 06/21 | | | 51010-0000 | 12329 | 6/15/2021 | 6/15/2021 | 5,083.00 | 0.00 | 5,083.00 |
| | | | | | | | Check Total: | 5,083.00 | 0.00 | 5,083.00 |
| **308** | **7/1/2021** | **07/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PMO | Janitorial 06/21 | | | 51010-0000 | 12331 | 6/15/2021 | 6/15/2021 | 24,321.96 | 0.00 | 24,321.96 |
| 200PMI | Janitorial 06/21 | | | 51010-0000 | 12331 | 6/15/2021 | 6/15/2021 | 14,217.04 | 0.00 | 14,217.04 |
| 200PMI | Sweeping 06/21 | | | 50400-0000 | 12331 | 6/15/2021 | 6/15/2021 | 806.78 | 0.00 | 806.78 |
| 200PMO | Sweeping 06/21 | | | 50400-0000 | 12331 | 6/15/2021 | 6/15/2021 | 1,380.22 | 0.00 | 1,380.22 |
| 200PMI | PressureWash 06/21 | | | 50410-0000 | 12331 | 6/15/2021 | 6/15/2021 | 885.36 | 0.00 | 885.36 |
| 200PMO | PressureWash 06/21 | | | 50410-0000 | 12331 | 6/15/2021 | 6/15/2021 | 1,514.64 | 0.00 | 1,514.64 |
| | | | | | | | Check Total: | 43,126.00 | 0.00 | 43,126.00 |
| **309** | **7/1/2021** | **07/21** | **EPAXSYST** | **Epax Systems, Inc.** | | | | | | |
| 200PMO | 30YD Trash Comp 06/21 | | | 52180-0000 | 27781 | 6/1/2021 | 6/1/2021 | 414.00 | 0.00 | 414.00 |
| 200PMI | 30YD Trash Comp 06/21 | | | 52180-0000 | 27781 | 6/1/2021 | 6/1/2021 | 241.99 | 0.00 | 241.99 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 3 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 8/12/2021 |
| | | | | Axos Bank | | | | Time: | | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *655.99* | *0.00* | *655.99* |
| **310** | **7/1/2021** | **07/21** | **FIRSTINS** | **First Insurance Funding Corp.** | | | | | | |
| 200PMI | PM 20-21 EQ Insurance | | | 19310-0000 | 06.17.21 | 6/17/2021 | 6/17/2021 | 2,768.10 | 0.00 | 2,768.10 |
| 200PML | PM 20-21 EQ Insurance | | | 19310-0000 | 06.17.21 | 6/17/2021 | 6/17/2021 | 5,219.34 | 0.00 | 5,219.34 |
| 200PMO | PM 20-21 EQ Insurance | | | 19310-0000 | 06.17.21 | 6/17/2021 | 6/17/2021 | 5,289.82 | 0.00 | 5,289.82 |
| | | | | | | | *Check Total:* | *13,277.26* | *0.00* | *13,277.26* |
| **311** | **7/1/2021** | **07/21** | **GASCOMPA** | **The Gas Company** | | | | | | |
| 200PMI | MainBldg 4/15-5/14/21 | | | 52140-0000 | 05.18.21 | 5/18/2021 | 5/18/2021 | 464.94 | 0.00 | 464.94 |
| 200PMI | MainBldg 5/14-6/15/21 | | | 52140-0000 | 06.17.21 | 6/17/2021 | 7/8/2021 | 537.62 | 0.00 | 537.62 |
| 200PMI | Utility Deposit applied | | | 19170-0020 | 05.18.21 | 5/18/2021 | 5/18/2021 | -600.00 | 0.00 | -600.00 |
| | | | | | | | *Check Total:* | *402.56* | *0.00* | *402.56* |
| **312** | **7/1/2021** | **07/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 6/1-6/15/21 | | | 50110-0000 | PILTC061521 | 6/15/2021 | 6/15/2021 | 6,660.00 | 0.00 | 6,660.00 |
| | | | | | | | *Check Total:* | *6,660.00* | *0.00* | *6,660.00* |
| **313** | **7/1/2021** | **07/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 6/1-6/15/21 | | | 50110-0000 | PIPME061521 | 6/15/2021 | 6/15/2021 | 18,375.42 | 0.00 | 18,375.42 |
| 200PMI | Security 6/1-6/15/21 | | | 50110-0000 | PIPME061521 | 6/15/2021 | 6/15/2021 | 10,741.08 | 0.00 | 10,741.08 |
| | | | | | | | *Check Total:* | *29,116.50* | *0.00* | *29,116.50* |
| **314** | **7/1/2021** | **07/21** | **K9FINANC** | **K-9 Financial, LLC** | | | | | | |
| 200PMO | CV-04 Vertical Compact | | | 52180-0000 | 18151 | 6/1/2021 | 6/1/2021 | 214.99 | 0.00 | 214.99 |
| | | | | | | | *Check Total:* | *214.99* | *0.00* | *214.99* |
| **315** | **7/1/2021** | **07/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PMI | IN_Pass & Esc 06/21 | | | 51550-0000 | 959876161 | 6/1/2021 | 6/1/2021 | 464.81 | 0.00 | 464.81 |
| 200PMI | IN_Pass & Esc 06/21 | | | 51550-0000 | 959876161. | 6/1/2021 | 6/1/2021 | 3,097.24 | 0.00 | 3,097.24 |
| 200PMO | OUT_Pass & Esc 06/21 | | | 51550-0000 | 959876159 | 6/1/2021 | 6/1/2021 | 2,389.69 | 0.00 | 2,389.69 |
| | | | | | | | *Check Total:* | *5,951.74* | *0.00* | *5,951.74* |
| **316** | **7/1/2021** | **07/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PML | N6_Pass Elev 06/21 | | | 51550-0000 | 959876160 | 6/1/2021 | 6/1/2021 | 464.81 | 0.00 | 464.81 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 4 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 8/12/2021 |
| | | | | Axos Bank | | | | Time: | | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 464.81 | 0.00 | 464.81 |
| **317** | **7/1/2021** | **07/21** | **MUZAK** | **Muzak** | | | | | | |
| 200PMI | Mood Media 07/21 | | | 50750-0000 | 56232617 | 7/1/2021 | 7/1/2021 | 105.90 | 0.00 | 105.90 |
| | | | | | | | Check Total: | 105.90 | 0.00 | 105.90 |
| **318** | **7/1/2021** | **07/21** | **SPECTRIO** | **Spectrio** | | | | | | |
| 200PMI | Message on Hold 7/1-9/: | | | 51670-0000 | 1219209 | 7/1/2021 | 7/1/2021 | 314.82 | 0.00 | 314.82 |
| | | | | | | | Check Total: | 314.82 | 0.00 | 314.82 |
| **319** | **7/1/2021** | **07/21** | **SUNPACCO** | **SUN PAC CONTAINERS** | | | | | | |
| 200PMO | 22' Storage Container 0( | | | 72530-0000 | 3627419 | 6/1/2021 | 6/1/2021 | 77.00 | 0.00 | 77.00 |
| 200PMO | 26' Storage Container 0( | | | 72530-0000 | 3627420 | 6/1/2021 | 6/1/2021 | 97.00 | 0.00 | 97.00 |
| | | | | | | | Check Total: | 174.00 | 0.00 | 174.00 |
| **320** | **7/1/2021** | **07/21** | **WASTERES** | **Waste Resources, Inc.** | | ***Unused - Continued Check*** | | | | |
| 200PML | Carried to 321 | | | 52180-0000 | 00015211337 | 6/1/2021 | 6/1/2021 | 0.00 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| **321** | **7/1/2021** | **07/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PML | 024758 11337 06/21 | | | 52180-0000 | 00015211337 | 6/1/2021 | 6/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024759 11391 06/21 | | | 52180-0000 | 0001521138 | 6/1/2021 | 6/1/2021 | 574.20 | 0.00 | 574.20 |
| 200PML | 024760 11247 06/21 | | | 52180-0000 | 0001521140 | 6/1/2021 | 6/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11215 06/21 | | | 52180-0000 | 0001521139 | 6/1/2021 | 6/1/2021 | 538.28 | 0.00 | 538.28 |
| 200PML | 024760 11331 06/21 | | | 52180-0000 | 0001521142 | 6/1/2021 | 6/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11331 06/21 | | | 52180-0000 | 0001521142 | 6/1/2021 | 6/1/2021 | 0.69 | 0.00 | 0.69 |
| 200PML | 024760 11215 06/21 | | | 73400-0000 | 0001521139 | 6/1/2021 | 6/1/2021 | 0.60 | 0.00 | 0.60 |
| 200PML | 024760 11247 06/21 | | | 73400-0000 | 0001521140 | 6/1/2021 | 6/1/2021 | 0.58 | 0.00 | 0.58 |
| 200PML | 024759 11391 06/21 | | | 73400-0000 | 0001521138 | 6/1/2021 | 6/1/2021 | 0.62 | 0.00 | 0.62 |
| 200PML | 024758 11337 06/21 | | | 73400-0000 | 00015211337 | 6/1/2021 | 6/1/2021 | 0.62 | 0.00 | 0.62 |
| 200PML | 024760 11301 06/21 | | | 52180-0000 | 0001521141 | 6/1/2021 | 6/1/2021 | 478.40 | 0.00 | 478.40 |
| 200PML | 024760 11301 06/21 | | | 52180-0000 | 0001521141 | 6/1/2021 | 6/1/2021 | 0.69 | 0.00 | 0.69 |
| | | | | | | | Check Total: | 3,029.88 | 0.00 | 3,029.88 |
| **322** | **7/1/2021** | **07/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 020938 3100 5/1-5/15/2 | | | 52180-0000 | 0001518518 | 5/15/2021 | 5/15/2021 | 3,999.26 | 0.00 | 3,999.26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | | Check Register | | | Page: | 5 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | Date: | 8/12/2021 |
| | | | | | Axos Bank | | | Time: | 5:25 PM |

07/21 Through 07/21

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMI | 020938 3100 5/1-5/15/2 | | | 52180-0000 | 0001518518 | 5/15/2021 | 5/15/2021 | 2,337.70 | 0.00 | 2,337.70 |
| | | | | | | | Check Total: | 6,336.96 | 0.00 | 6,336.96 |
| **323** | **7/1/2021** | **07/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 020938 3100 5/17-5/29/: | | | 52180-0000 | 0001520690 | 5/31/2021 | 5/31/2021 | 3,311.06 | 0.00 | 3,311.06 |
| 200PMI | 020938 3100 5/17-5/29/: | | | 52180-0000 | 0001520690 | 5/31/2021 | 5/31/2021 | 1,935.43 | 0.00 | 1,935.43 |
| | | | | | | | Check Total: | 5,246.49 | 0.00 | 5,246.49 |
| **324** | **7/1/2021** | **07/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 075644 3102 06/21 | | | 52180-0000 | 0001521626 | 6/1/2021 | 6/1/2021 | 2,420.72 | 0.00 | 2,420.72 |
| | | | | | | | Check Total: | 2,420.72 | 0.00 | 2,420.72 |
| **325** | **7/1/2021** | **07/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 075645 3170 06/21 | | | 52180-0000 | 0001521627 | 6/1/2021 | 6/1/2021 | 3,201.48 | 0.00 | 3,201.48 |
| 200PMO | 075645 3170 Extra 3YD | | | 52180-0000 | 0001521627 | 6/1/2021 | 6/1/2021 | 191.60 | 0.00 | 191.60 |
| | | | | | | | Check Total: | 3,393.08 | 0.00 | 3,393.08 |
| **326** | **7/1/2021** | **07/21** | **WASTERES** | **Waste Resources, Inc.** | | | | | | |
| 200PMO | 075646 3180 06/21 | | | 52180-0000 | 0001521628 | 6/1/2021 | 6/1/2021 | 523.92 | 0.00 | 523.92 |
| 200PMO | 075646 3180 Extra 3YD | | | 52180-0000 | 0001521628 | 6/1/2021 | 6/1/2021 | 215.56 | 0.00 | 215.56 |
| | | | | | | | Check Total: | 739.48 | 0.00 | 739.48 |
| **327** | **7/1/2021** | **07/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PML | P-Lot Lights Maint 06/21 | | | 50210-0000 | INY-0293195 | 6/1/2021 | 6/1/2021 | 700.00 | 0.00 | 700.00 |
| | | | | | | | Check Total: | 700.00 | 0.00 | 700.00 |
| **328** | **7/1/2021** | **07/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PMO | Imperial Sign Maint 06/2 | | | 50700-0000 | INY-0293207 | 6/1/2021 | 6/1/2021 | 157.78 | 0.00 | 157.78 |
| 200PMI | Imperial Sign Maint 06/2 | | | 50700-0000 | INY-0293207 | 6/1/2021 | 6/1/2021 | 92.22 | 0.00 | 92.22 |
| | | | | | | | Check Total: | 250.00 | 0.00 | 250.00 |
| **329** | **7/1/2021** | **07/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PMO | P-Lot Lights Maint 06/21 | | | 50210-0000 | INY-0293277 | 6/1/2021 | 6/1/2021 | 567.99 | 0.00 | 567.99 |
| 200PMI | P-Lot Lights Maint 06/21 | | | 50210-0000 | INY-0293277 | 6/1/2021 | 6/1/2021 | 332.01 | 0.00 | 332.01 |

| Database: | MDPROPERTIES | | | | Check Register | | | Page: | | 6 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | Date: | | 8/12/2021 |
| | | | | | Axos Bank | | | Time: | | 5:25 PM |

07/21 Through 07/21

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 900.00 | 0.00 | 900.00 |
| **330** | **7/1/2021** | **07/21** | **YOUNGELC** | **Young Electric Sign Company** | | | | | | |
| 200PML | LB Sign Maint 06/21 | | | 50700-0000 | INY-0293302 | 6/1/2021 | 6/1/2021 | 250.00 | 0.00 | 250.00 |
| | | | | | | | Check Total: | 250.00 | 0.00 | 250.00 |
| **331** | **7/1/2021** | **07/21** | **CONTEMPO** | **Contemporary Information Corp.** | | | | | | |
| 200PMO | PM Credit Checks | | | 73400-0000 | 550130 | 6/29/2021 | 6/29/2021 | 40.00 | 0.00 | 40.00 |
| 200PMI | Dong Lee Credit checks | | | 73400-0000 | 550130 | 6/29/2021 | 6/29/2021 | 40.00 | 0.00 | 40.00 |
| | | | | | | | Check Total: | 80.00 | 0.00 | 80.00 |
| **332** | **7/1/2021** | **07/21** | **BETTERBE** | **Better & Best Building Service Inc** | | | | | | |
| 200PML | Janitorial 06/21 | | | 51010-0000 | 12330 | 6/15/2021 | 6/15/2021 | 9,223.00 | 0.00 | 9,223.00 |
| 200PML | PressureWash 06/21 | | | 50410-0000 | 12330 | 6/15/2021 | 6/15/2021 | 600.00 | 0.00 | 600.00 |
| 200PML | Sweeping 06/21 | | | 50400-0000 | 12330 | 6/15/2021 | 6/15/2021 | 1,312.00 | 0.00 | 1,312.00 |
| | | | | | | | Check Total: | 11,135.00 | 0.00 | 11,135.00 |
| **333** | **7/1/2021** | **07/21** | **TRICHEMT** | **Tri-Chem Technology, Corp.** | | | | | | |
| 200PMI | Wtr Treatment Svc 06/2 | | | 51600-0000 | 67945 | 6/4/2021 | 6/4/2021 | 200.00 | 0.00 | 200.00 |
| | | | | | | | Check Total: | 200.00 | 0.00 | 200.00 |
| **334** | **7/6/2021** | **07/21** | **CTCORPOR** | **CT Corporation** | | | | | | |
| 200PMC | Plamex Reg Agt Svc8/1 | | | 78950-0030 | 500642623100 | 7/1/2021 | 7/1/2021 | 244.53 | 0.00 | 244.53 |
| | | | | | | | Check Total: | 244.53 | 0.00 | 244.53 |
| **335** | **7/6/2021** | **07/21** | **GALINDOJ** | **Jesus H. Galindo** | | | | | | |
| 200PMO | Rem Grease frm Main T | | | 51660-0000 | 0106130 | 6/8/2021 | 6/8/2021 | 450.00 | 0.00 | 450.00 |
| 200PMO | Fix water leak B8107 | | | 51630-0000 | 0106131 | 6/16/2021 | 6/16/2021 | 420.00 | 0.00 | 420.00 |
| 200PMO | Clean Main Lines - RR | | | 51620-0000 | 0106133 | 6/29/2021 | 6/29/2021 | 150.00 | 0.00 | 150.00 |
| | | | | | | | Check Total: | 1,020.00 | 0.00 | 1,020.00 |
| **336** | **7/6/2021** | **07/21** | **KONE** | **Kone Inc.** | | | | | | |
| 200PMO | EmergCall 6/8/21 #3 UP | | | 51560-0000 | 1158165279 | 6/17/2021 | 6/17/2021 | 2,706.99 | 0.00 | 2,706.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | Check Register | | | | Page: | 7 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | 8/12/2021 |
| | | | | Axos Bank | | | | Time: | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 2,706.99 | 0.00 | 2,706.99 |
| **337** | **7/6/2021** | **07/21** | **REGENFSS** | **Regency Fire & Security Services** | | | | | | |
| 200PML | Issues w/ Sprinkler devic | | | 51720-0000 | 13147 | 6/14/2021 | 6/14/2021 | 395.00 | 0.00 | 395.00 |
| 200PMI | 3100 Fire Monitor Q3'20 | | | 51640-0000 | 2213551 | 7/1/2021 | 7/1/2021 | 135.00 | 0.00 | 135.00 |
| 200PMI | 3100 GSM Svc Q3'2021 | | | 51650-0000 | 2213551 | 7/1/2021 | 7/1/2021 | 75.00 | 0.00 | 75.00 |
| | | | | | | | Check Total: | 605.00 | 0.00 | 605.00 |
| **338** | **7/6/2021** | **07/21** | **REGENFSS** | **Regency Fire & Security Services** | | | | | | |
| 200PML | LTC Fire Monitor Q3'202 | | | 51640-0000 | 2213552 | 7/1/2021 | 7/1/2021 | 810.00 | 0.00 | 810.00 |
| 200PML | LTC GSM Svc Q3'2021 | | | 51650-0000 | 2213552 | 7/1/2021 | 7/1/2021 | 450.00 | 0.00 | 450.00 |
| | | | | | | | Check Total: | 1,260.00 | 0.00 | 1,260.00 |
| **339** | **7/6/2021** | **07/21** | **REGENFSS** | **Regency Fire & Security Services** | | | | | | |
| 200PMO | OUT Fire Monitor Q3'20. | | | 51650-0000 | 2213553 | 7/1/2021 | 7/1/2021 | 405.00 | 0.00 | 405.00 |
| 200PMO | OUT GSM Svc Q3'2021 | | | 51650-0000 | 2213553 | 7/1/2021 | 7/1/2021 | 225.00 | 0.00 | 225.00 |
| | | | | | | | Check Total: | 630.00 | 0.00 | 630.00 |
| **340** | **7/6/2021** | **07/21** | **RODRIGJO** | **Jose Rodriguez** | | | | | | |
| 200PMO | Landscaping 06/21 | | | 50500-0000 | 06.30.21 | 6/30/2021 | 6/30/2021 | 1,000.00 | 0.00 | 1,000.00 |
| 200PML | Landscaping 06/21 | | | 50500-0000 | 06.30.21 | 6/30/2021 | 6/30/2021 | 1,000.00 | 0.00 | 1,000.00 |
| | | | | | | | Check Total: | 2,000.00 | 0.00 | 2,000.00 |
| **341** | **7/6/2021** | **07/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700128787954 1210 5/2 | | | 72710-0010 | 87954-062121 | 6/21/2021 | 6/21/2021 | 124.37 | 0.00 | 124.37 |
| | | | | | | | Check Total: | 124.37 | 0.00 | 124.37 |
| **342** | **7/6/2021** | **07/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PML | 700616416048 11247 5/ | | | 52120-0000 | LTC-062121 | 6/21/2021 | 6/21/2021 | 619.92 | 0.00 | 619.92 |
| 200PML | 700551674006 11369 5/ | | | 52120-0000 | LTC-062121 | 6/21/2021 | 6/21/2021 | 122.16 | 0.00 | 122.16 |
| 200PML | 700243254119 11225 5/ | | | 52120-0000 | LTC-062121 | 6/21/2021 | 6/21/2021 | 249.94 | 0.00 | 249.94 |
| 200PML | 700523189045 11329 5/ | | | 52120-0000 | LTC-062121 | 6/21/2021 | 6/21/2021 | 92.26 | 0.00 | 92.26 |
| 200PML | 700553471839 11217 5/ | | | 52120-0000 | LTC-062121 | 6/21/2021 | 6/21/2021 | 86.63 | 0.00 | 86.63 |
| 200PML | 700093978593 11221 5/ | | | 52120-0000 | LTC-062121 | 6/21/2021 | 6/21/2021 | 447.20 | 0.00 | 447.20 |
| 200PML | 700523238959 Park 5/2 | | | 52100-0000 | LTC-062121 | 6/21/2021 | 6/21/2021 | 1,845.66 | 0.00 | 1,845.66 |

| | | |
|---|---|---|
| Database: MDPROPERTIES | Check Register | Page: 8 |
| BANK: PMDIP-02 | M+D Properties | Date: 8/12/2021 |
| | Axos Bank | Time: 5:25 PM |

**07/21 Through 07/21**

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 3,463.77 | 0.00 | 3,463.77 |
| **343** | **7/6/2021** | **07/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700359290771 3150 5/2 | | | 52120-0000 | OUT-062121 | 6/21/2021 | 6/21/2021 | 1,281.33 | 0.00 | 1,281.33 |
| 200PMO | 700378722703 3160 5/2 | | | 52120-0000 | OUT-062121 | 6/21/2021 | 6/21/2021 | 167.05 | 0.00 | 167.05 |
| 200PMO | 700440651846 3180 5/2 | | | 52120-0000 | OUT-062121 | 6/21/2021 | 6/21/2021 | 438.57 | 0.00 | 438.57 |
| 200PMO | 700262683219 Prod 5/2 | | | 72710-0010 | OUT-062121 | 6/21/2021 | 6/21/2021 | 6,590.53 | 0.00 | 6,590.53 |
| | | | | | | | Check Total: | 8,477.48 | 0.00 | 8,477.48 |
| **344** | **7/6/2021** | **07/21** | **SOCALEDI** | **So. Cal. Edison Co.** | | | | | | |
| 200PMO | 700611698212 #201 5/2 | | | 72710-0010 | 98212-062121 | 6/21/2021 | 6/21/2021 | 2,100.81 | 0.00 | 2,100.81 |
| 200PMO | 700611698212 #200 5/2 | | | 72710-0010 | 98212-062121 | 6/21/2021 | 6/21/2021 | 924.76 | 0.00 | 924.76 |
| 200PMO | 700611698212 #203 5/2 | | | 72710-0010 | 98212-062121 | 6/21/2021 | 6/21/2021 | 353.32 | 0.00 | 353.32 |
| | | | | | | | Check Total: | 3,378.89 | 0.00 | 3,378.89 |
| **345** | **7/12/2021** | **07/21** | **ATT** | **AT&T** | | | | | | |
| 200PML | 639-0184 3200 7/7-8/3/2 | | | 51650-0000 | 0184-070421 | 7/4/2021 | 7/27/2021 | 322.60 | 0.00 | 322.60 |
| | | | | | | | Check Total: | 322.60 | 0.00 | 322.60 |
| **346** | **7/12/2021** | **07/21** | **ATT** | **AT&T** | | | | | | |
| 200PMC | PM Internet 7/5-8/4/21 | | | 72340-0000 | 07.04.21 | 7/4/2021 | 7/25/2021 | 42.80 | 0.00 | 42.80 |
| | | | | | | | Check Total: | 42.80 | 0.00 | 42.80 |
| **347** | **7/12/2021** | **07/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 632-3606 105Fwy 6/26-7 | | | 53610-0000 | 3606-062621 | 6/26/2021 | 7/19/2021 | 113.93 | 0.00 | 113.93 |
| | | | | | | | Check Total: | 113.93 | 0.00 | 113.93 |
| **348** | **7/12/2021** | **07/21** | **BROADSIG** | **Broadsign International Inc.** | | | | | | |
| 200PMO | subscription 6/2021 | | | 50930-0000 | INV-00030423 | 6/30/2021 | 6/30/2021 | 431.25 | 0.00 | 431.25 |
| | | | | | | | Check Total: | 431.25 | 0.00 | 431.25 |
| **349** | **7/12/2021** | **07/21** | **CITYOFLY** | **City of Lynwood** | | | | | | |
| 200PMI | 142450003_3100 5/1-6/ | | | 52150-0000 | 3100-070121 | 7/1/2021 | 7/15/2021 | 8,188.71 | 0.00 | 8,188.71 |
| 200PMI | 142450003 Utility Depos | | | 19170-0050 | 3100-070121 | 7/1/2021 | 7/15/2021 | -6,806.74 | 0.00 | -6,806.74 |

| Database: | MDPROPERTIES | | | Check Register | | | | | Page: | 9 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | | Date: | 8/12/2021 |
| | | | | Axos Bank | | | | | Time: | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 1,381.97 | 0.00 | 1,381.97 |
| **350** | **7/12/2021** | **07/21** | **CITYOFLY** | **City of Lynwood** | | | | | | |
| 200PMO | 142451000 IR3 5/1-6/30 | | | 52160-0000 | IR3-070121 | 7/1/2021 | 7/15/2021 | 766.48 | 0.00 | 766.48 |
| 200PML | 142451000 IR3 5/1-6/30 | | | 52160-0000 | IR3-070121 | 7/1/2021 | 7/15/2021 | 1,245.27 | 0.00 | 1,245.27 |
| 200PMO | 142451000 IR3 5/1-6/30 | | | 19170-0050 | IR3-070121 | 7/1/2021 | 7/15/2021 | -623.28 | 0.00 | -623.28 |
| 200PML | 142451000 IR3 5/1-6/30 | | | 19170-0050 | IR3-070121 | 7/1/2021 | 7/15/2021 | -1,012.62 | 0.00 | -1,012.62 |
| | | | | | | | Check Total: | 375.85 | 0.00 | 375.85 |
| **351** | **7/12/2021** | **07/21** | **CITYOFLY** | **City of Lynwood** | | | | | | |
| 200PML | 142595000_11247 5/1-6 | | | 52150-0000 | LTC-070121 | 7/1/2021 | 7/15/2021 | 341.21 | 0.00 | 341.21 |
| 200PML | 142571004_11205 5/1-6 | | | 52150-0000 | LTC-070121 | 7/1/2021 | 7/15/2021 | 650.12 | 0.00 | 650.12 |
| 200PML | 142576003_11331 5/1-6 | | | 52150-0000 | LTC-070121 | 7/1/2021 | 7/15/2021 | 461.08 | 0.00 | 461.08 |
| 200PML | 142576003 Utility Depos | | | 19170-0050 | LTC-070121 | 7/1/2021 | 7/15/2021 | -401.80 | 0.00 | -401.80 |
| 200PML | 142571004 Utility Depos | | | 19170-0050 | LTC-070121 | 7/1/2021 | 7/15/2021 | -401.14 | 0.00 | -401.14 |
| 200PML | 142595000 Utility Depos | | | 19170-0050 | LTC-070121 | 7/1/2021 | 7/15/2021 | -339.93 | 0.00 | -339.93 |
| | | | | | | | Check Total: | 309.54 | 0.00 | 309.54 |
| **352** | **7/12/2021** | **07/21** | **CITYOFLY** | **City of Lynwood** | | | | | | |
| 200PMO | 142459052_3170 5/1-6/ | | | 52150-0000 | OUT-070121 | 7/1/2021 | 7/15/2021 | 843.77 | 0.00 | 843.77 |
| 200PMO | 142459701_3180 5/1-6/ | | | 52150-0000 | OUT-070121 | 7/1/2021 | 7/15/2021 | 364.55 | 0.00 | 364.55 |
| 200PMO | 142459701 Utility Depos | | | 19170-0050 | OUT-070121 | 7/1/2021 | 7/15/2021 | -350.72 | 0.00 | -350.72 |
| 200PMO | 142459052 Utility Depos | | | 19170-0050 | OUT-070121 | 7/1/2021 | 7/15/2021 | -427.67 | 0.00 | -427.67 |
| | | | | | | | Check Total: | 429.93 | 0.00 | 429.93 |
| **353** | **7/12/2021** | **07/21** | **GALINDOJ** | **Jesus H. Galindo** | | | | | | |
| 200PMO | Unclogged RR-Men's & | | | 51660-0000 | 0106134 | 7/2/2021 | 7/2/2021 | 120.00 | 0.00 | 120.00 |
| 200PMO | service main grease trap | | | 51620-0000 | 0106134 | 7/2/2021 | 7/2/2021 | 375.00 | 0.00 | 375.00 |
| | | | | | | | Check Total: | 495.00 | 0.00 | 495.00 |
| **354** | **7/12/2021** | **07/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PML | Security 5/16-5/31/21 | | | 50110-0000 | PILTC053121. | 5/31/2021 | 5/31/2021 | 7,326.00 | 0.00 | 7,326.00 |
| 200PML | Security 5/16-5/31/21 P/ | | | 50110-0000 | PILTC053121. | 5/31/2021 | 5/31/2021 | -7,104.00 | 0.00 | -7,104.00 |
| | | | | | | | Check Total: | 222.00 | 0.00 | 222.00 |
| **355** | **7/12/2021** | **07/21** | **GTOSECUR** | **GTO Security** | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | | Check Register | | | | Page: | 10 |
| BANK: | PMDIP-02 | | | | M+D Properties | | | | Date: | 8/12/2021 |
| | | | | | Axos Bank | | | | Time: | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | Security 6/16-6/30/21 | | | 50110-0000 | PILTC063021 | 6/30/2021 | 6/30/2021 | 6,660.00 | 0.00 | 6,660.00 |
| | | | | | | | Check Total: | 6,660.00 | 0.00 | 6,660.00 |
| **356** | **7/12/2021** | **07/21** | **GTOSECUR** | **GTO Security** | | | | | | |
| 200PMO | Security 6/16-6/30/21 | | | 50110-0000 | PIPME063021 | 6/30/2021 | 6/30/2021 | 18,278.86 | 0.00 | 18,278.86 |
| 200PMI | Security 6/16-6/30/21 | | | 50110-0000 | PIPME063021 | 6/30/2021 | 6/30/2021 | 10,684.64 | 0.00 | 10,684.64 |
| | | | | | | | Check Total: | 28,963.50 | 0.00 | 28,963.50 |
| **357** | **7/12/2021** | **07/21** | **POINTEXT** | **Point Exterminators Inc** | | | | | | |
| 200PMI | Pest Control 6/30/21 | | | 50600-0000 | 30731 | 6/30/2021 | 6/30/2021 | 660.00 | 0.00 | 660.00 |
| | | | | | | | Check Total: | 660.00 | 0.00 | 660.00 |
| **358** | **7/12/2021** | **07/21** | **WOOSPOOL** | **Woo's Pool Service** | | | | | | |
| 200PMO | Fountain Cleaning 06/21 | | | 50620-0000 | 06222021 | 6/22/2021 | 6/22/2021 | 820.43 | 0.00 | 820.43 |
| 200PMI | Fountain Cleaning 06/21 | | | 50620-0000 | 06222021 | 6/22/2021 | 6/22/2021 | 479.57 | 0.00 | 479.57 |
| | | | | | | | Check Total: | 1,300.00 | 0.00 | 1,300.00 |
| **359** | **7/12/2021** | **07/21** | **REGENFSS** | **Regency Fire & Security Services** | | | | | | |
| 200PMI | 3100 Fire Monitor Q2'20 | | | 51640-0000 | 2212542. | 4/1/2021 | 4/1/2021 | 135.00 | 0.00 | 135.00 |
| 200PMI | 3100 GSM Svc Q2'2021 | | | 51650-0000 | 2212542. | 4/1/2021 | 4/1/2021 | 75.00 | 0.00 | 75.00 |
| | | | | | | | Check Total: | 210.00 | 0.00 | 210.00 |
| **360** | **7/14/2021** | **07/21** | **CITYOFLY** | **City of Lynwood** | | | | | | |
| 200PMO | 142456501_B8206 3/1-4 | | | 72710-0020 | B8206-050121 | 5/1/2021 | 5/1/2021 | 493.36 | 0.00 | 493.36 |
| | | | | | | | Check Total: | 493.36 | 0.00 | 493.36 |
| **361** | **7/19/2021** | **07/21** | **ABMBUILD** | **ABM Building Solution, LLC** | | | | | | |
| 200PMI | cooling problem-2nd flr i | | | 51610-0000 | 16249456 | 6/30/2021 | 6/30/2021 | 1,311.00 | 0.00 | 1,311.00 |
| | | | | | | | Check Total: | 1,311.00 | 0.00 | 1,311.00 |
| **362** | **7/19/2021** | **07/21** | **ATT** | **AT&T** | | | | | | |
| 200PMO | 605-5107 3150 7/10-8/9 | | | 51650-0000 | 5107-071021 | 7/10/2021 | 7/10/2021 | 204.85 | 0.00 | 204.85 |
| | | | | | | | Check Total: | 204.85 | 0.00 | 204.85 |

| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 11 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 8/12/2021 |
| | | | | Axos Bank | | | | Time: | | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **363**<br>200PMI | **7/19/2021**<br>631-0048 Elev 7/11-8/10 | **07/21** | **ATT** | **AT&T**<br>51650-0000 | 0048-071121 | 7/11/2021 | 7/11/2021 | 108.98 | 0.00 | 108.98 |
| | | | | | | | *Check Total:* | *108.98* | *0.00* | *108.98* |
| **364**<br>200PML | **7/19/2021**<br>604-1580 Signage 7/8-8 | **07/21** | **ATT** | **AT&T**<br>50700-0000 | 1580-070821 | 7/8/2021 | 7/30/2021 | 106.91 | 0.00 | 106.91 |
| | | | | | | | *Check Total:* | *106.91* | *0.00* | *106.91* |
| **365**<br>200PMC | **7/19/2021**<br>631-6789 PM 7/11-8/10/ | **07/21** | **ATT** | **AT&T**<br>72220-0000 | 6789-071121 | 7/11/2021 | 7/11/2021 | 383.30 | 0.00 | 383.30 |
| | | | | | | | *Check Total:* | *383.30* | *0.00* | *383.30* |
| **366**<br>200PMI | **7/19/2021**<br>Repair AC Unit-Leasing | **07/21** | **CARDOREF** | **CARDOSO REFRIGERACION**<br>72530-0000 | 0193690 | 6/15/2021 | 6/15/2021 | 550.00 | 0.00 | 550.00 |
| | | | | | | | *Check Total:* | *550.00* | *0.00* | *550.00* |
| **368**<br>200PMO<br>200PMO | **7/19/2021**<br>unclogged main lines<br>Fix water leak in B31002 | **07/21** | **GALINDOJ** | **Jesus H. Galindo**<br>51630-0000<br>72530-0000 | 0106135<br>0106136 | 7/15/2021<br>7/16/2021 | 7/15/2021<br>7/16/2021 | 280.00<br>280.00 | 0.00<br>0.00 | 280.00<br>280.00 |
| | | | | | | | *Check Total:* | *560.00* | *0.00* | *560.00* |
| **369**<br>200PMO | **7/19/2021**<br>Scissorlift Rental 7/2-7/7 | **07/21** | **KIMCONNI** | **Connie Sunmi Kim**<br>50750-0000 | 119494 | 7/9/2021 | 7/9/2021 | 419.79 | 0.00 | 419.79 |
| | | | | | | | *Check Total:* | *419.79* | *0.00* | *419.79* |
| **370**<br>200PMO | **7/19/2021**<br>Rep B8102 HVAC-Cand | **07/21** | **KOOLERAC** | **Kooler Air Conditioning & Heating**<br>72530-0000 | 61593 | 7/19/2021 | 7/19/2021 | 650.00 | 0.00 | 650.00 |
| | | | | | | | *Check Total:* | *650.00* | *0.00* | *650.00* |
| **371**<br>200PMC | **7/19/2021**<br>Q2' 2021 US Trustee Fe | **07/21** | **USTRUST/P01** | **U.S. Trustees**<br>73621-0000 | 07.06.21 | 7/6/2021 | 7/6/2021 | 8,034.00 | 0.00 | 8,034.00 |
| | | | | | | | *Check Total:* | *8,034.00* | *0.00* | *8,034.00* |
| **372** | **7/20/2021** | **07/21** | **PKIM** | **Pkim, Inc.** | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | MDPROPERTIES | | | Check Register | | | | Page: | | 12 |
| BANK: | PMDIP-02 | | | M+D Properties | | | | Date: | | 8/12/2021 |
| | | | | Axos Bank | | | | Time: | | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMC | IT Service 4/2021 | | | 74760-0000 | PM2104 | 7/1/2021 | 7/1/2021 | 45.00 | 0.00 | 45.00 |
| 200PMC | Google Apps-PM Server | | | 74600-0040 | MD210501-4 | 5/1/2021 | 5/1/2021 | 44.50 | 0.00 | 44.50 |
| 200PMC | Google Apps-PM Server | | | 74600-0040 | MD210601-4 | 6/1/2021 | 6/1/2021 | 44.50 | 0.00 | 44.50 |
| 200PMC | Google Apps-PM Server | | | 74600-0040 | MD210701-4 | 7/1/2021 | 7/1/2021 | 44.50 | 0.00 | 44.50 |
| | | | | | | | *Check Total:* | *178.50* | *0.00* | *178.50* |
| **374** | **7/20/2021** | **07/21** | **PKIM** | **Pkim, Inc.** | | | | | | |
| 200PMO | I-105 Hot Spot 5/1-7/31/ | | | 50930-0000 | MD210715 | 7/15/2021 | 7/15/2021 | 90.24 | 0.00 | 90.24 |
| | | | | | | | *Check Total:* | *90.24* | *0.00* | *90.24* |
| **375** | **7/26/2021** | **07/21** | **BRDCSTMU** | **Broadcast Music, Inc.** | | | | | | |
| 200PMO | 2021 Music License | | | 54380-0040 | 40615986 | 7/2/2021 | 7/2/2021 | 1,620.00 | 0.00 | 1,620.00 |
| | | | | | | | *Check Total:* | *1,620.00* | *0.00* | *1,620.00* |
| **376** | **7/26/2021** | **07/21** | **CHASECAR** | **Chase Card Services** | | | | | | |
| 200PMO | Yelp MTM | | | 53610-0000 | DC-D08.2021 | 7/17/2021 | 7/17/2021 | 350.00 | 0.00 | 350.00 |
| 200PMO | Cricket-Security Phone | | | 50110-0000 | DC-D08.2021 | 7/17/2021 | 7/17/2021 | 45.00 | 0.00 | 45.00 |
| | | | | | | | *Check Total:* | *395.00* | *0.00* | *395.00* |
| **377** | **7/26/2021** | **07/21** | **DEPINDRE** | **Department of Industrial Relations** | | | | | | |
| 200PML | N6 134860 Inspect Fee | | | 51560-0000 | 134860-2021 | 7/2/2021 | 7/2/2021 | 225.00 | 0.00 | 225.00 |
| | | | | | | | *Check Total:* | *225.00* | *0.00* | *225.00* |
| **378** | **7/26/2021** | **07/21** | **FEDEEXPR** | **Federal Express Corp.** | | | | | | |
| 200PMC | Mail to Axos Bank | | | 73530-0000 | 7-438-21100 | 7/16/2021 | 7/16/2021 | 38.86 | 0.00 | 38.86 |
| | | | | | | | *Check Total:* | *38.86* | *0.00* | *38.86* |
| **379** | **7/26/2021** | **07/21** | **HOMEDEPO** | **Home Depot Credit Services** | | | | | | |
| 200PMO | Mulch, Potting Mix, Lock | | | 51120-0000 | 629380346 | 7/19/2021 | 7/19/2021 | 106.16 | 0.00 | 106.16 |
| | | | | | | | *Check Total:* | *106.16* | *0.00* | *106.16* |
| **380** | **7/26/2021** | **07/21** | **PKIM** | **Pkim, Inc.** | | | | | | |
| 200PMC | Symantec Subscription 2 | | | 74600-0040 | MD210413-3 | 4/13/2021 | 4/13/2021 | 115.20 | 0.00 | 115.20 |

| Database: | MDPROPERTIES | Check Register | Page: | 13 |
| BANK: | PMDIP-02 | M+D Properties | Date: | 8/12/2021 |
| | | Axos Bank | Time: | 5:25 PM |

07/21 Through 07/21

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *115.20* | *0.00* | *115.20* |
| | | | | | | | *Axos Bank Total:* | *262,071.16* | *0.00* | *262,071.16* |
| | | | | | | | *Grand Total:* | *262,071.16* | *0.00* | *262,071.16* |

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 4 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 8/2/2021 |
| | | | Time: | 4:50 PM |

**Bank**          **PMDIP-02**

Axos Bank

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 5759 |
| Reconciliation Date: | 8/2/2021 |
| Statement Ending Date: | 7/30/2021 |

| | |
|---|---:|
| Opening Balance From Statement: | 206,861.23 |
| Less Cleared Withdrawals: | 297,181.03 |
| Add Cleared Deposits: | 353,817.35 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 263,497.55 |
| Ending Balance From Statement: | 263,497.55 |
| Difference: | 0.00 |

Preparer | Approval | Approval | Approval

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---:|---:|
| 5/24/2021 | 05/21 | 191 | AP | S.M. Foot Wear | 4,800.00 | |
| 5/24/2021 | 05/21 | 193 | AP | GTO Security | 6,660.00 | |
| 5/24/2021 | 05/21 | 194 | AP | GTO Security | 29,100.00 | |
| 5/24/2021 | 05/21 | 196 | AP | Home Depot Credit Services | 224.81 | |
| 6/1/2021 | 06/21 | 224 | AP | Home Depot Credit Services | 7.03 | |
| 6/1/2021 | 06/21 | 225 | AP | K-9 Financial, LLC | 214.99 | |
| 6/1/2021 | 06/21 | 229 | AP | Jose Rodriguez | 2,000.00 | |
| 6/1/2021 | 06/21 | 231 | AP | SUN PAC CONTAINERS | 174.00 | |
| 6/1/2021 | 06/21 | 236 | AP | Woo's Pool Service | 1,300.00 | |
| 6/1/2021 | 06/21 | 237 | AP | Young Electric Sign Company | 250.00 | |
| 6/1/2021 | 06/21 | 238 | AP | Young Electric Sign Company | 250.00 | |
| 6/1/2021 | 06/21 | 239 | AP | Young Electric Sign Company | 700.00 | |
| 6/1/2021 | 06/21 | 240 | AP | Young Electric Sign Company | 900.00 | |
| 6/7/2021 | 06/21 | 249 | AP | Point Exterminators Inc | 150.00 | |
| 6/7/2021 | 06/21 | 250 | AP | Point Exterminators Inc | 50.00 | |
| 6/7/2021 | 06/21 | 251 | AP | Point Exterminators Inc | 50.00 | |
| 6/14/2021 | 06/21 | 258 | AP | GTO Security | 7,104.00 | |
| 6/14/2021 | 06/21 | 259 | AP | GTO Security | 31,273.50 | |
| 6/14/2021 | 06/21 | 260 | AP | Petty Cash Custodian-Diana Kwak | 150.90 | |
| 6/14/2021 | 06/21 | 261 | AP | AT&T | 118.02 | |
| 6/21/2021 | 06/21 | 275 | AP | AT&T | 109.26 | |
| 6/21/2021 | 06/21 | 276 | AP | AT&T | 205.13 | |
| 6/21/2021 | 06/21 | 277 | AP | AT&T | 384.67 | |
| 6/21/2021 | 06/21 | 278 | AP | DirecTV | 179.99 | |
| 6/21/2021 | 06/21 | 279 | AP | Maxtel Group | 150.00 | |
| 6/21/2021 | 06/21 | 284 | AP | Kone Inc. | 1,906.32 | |
| 6/28/2021 | 06/21 | 286 | AP | Chase Card Services | 395.00 | |
| 6/28/2021 | 06/21 | 287 | AP | Federal Express Corp. | 38.30 | |
| 6/28/2021 | 06/21 | 288 | AP | Officenet, Inc. | 49.27 | |

| Database: | MDPROPERTIES | | MRI Bank Reconciliation | Page: | 5 |
| Report ID: | MRI_BREC | | M+D Properties | Date: | 8/2/2021 |
| | | | | Time: | 4:50 PM |

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 6/28/2021 | 06/21 | 289 | AP | Point Exterminators Inc | 660.00 | |
| 6/28/2021 | 06/21 | 290 | AP | So. Cal. Edison Co. | 97.20 | |
| 6/28/2021 | 06/21 | 292 | AP | So. Cal. Edison Co. | 2,790.87 | |
| 6/28/2021 | 06/21 | 293 | AP | So. Cal. Edison Co. | 7,012.72 | |
| 7/1/2021 | 07/21 | 294 | AP | Greenland Property Management, LLC | 2,117.12 | |
| 7/1/2021 | 07/21 | 295 | AP | Greenland Property Management, LLC | 441.07 | |
| 7/1/2021 | 07/21 | 296 | AP | Greenland Property Management, LLC | 2,558.19 | |
| 7/1/2021 | 07/21 | 297 | AP | Greenland Property Management, LLC | 9,511.69 | |
| 7/1/2021 | 07/21 | 298 | AP | Greenland Property Management, LLC | 7,905.59 | |
| 7/1/2021 | 07/21 | 299 | AP | Greenland Property Management, LLC | 17,272.63 | |
| 7/1/2021 | 07/21 | 300 | AP | ABZ Pest Control | 134.60 | |
| 7/1/2021 | 07/21 | 301 | AP | ABZ Pest Control | 91.40 | |
| 7/1/2021 | 07/21 | 302 | AP | AT&T | 37.55 | |
| 7/1/2021 | 07/21 | 303 | AP | AT&T | 107.16 | |
| 7/1/2021 | 07/21 | 304 | AP | AT&T | 104.43 | |
| 7/1/2021 | 07/21 | 305 | AP | Better & Best Building Service Inc | 140.00 | |
| 7/1/2021 | 07/21 | 306 | AP | Better & Best Building Service Inc | 5,083.00 | |
| 7/1/2021 | 07/21 | 308 | AP | Better & Best Building Service Inc | 43,126.00 | |
| 7/1/2021 | 07/21 | 309 | AP | Epax Systems, Inc. | 655.99 | |
| 7/1/2021 | 07/21 | 310 | AP | First Insurance Funding Corp. | 13,277.26 | |
| 7/1/2021 | 07/21 | 311 | AP | The Gas Company | 402.56 | |
| 7/1/2021 | 07/21 | 312 | AP | GTO Security | 6,660.00 | |
| 7/1/2021 | 07/21 | 313 | AP | GTO Security | 29,116.50 | |
| 7/1/2021 | 07/21 | 314 | AP | K-9 Financial, LLC | 214.99 | |
| 7/1/2021 | 07/21 | 315 | AP | Kone Inc. | 5,951.74 | |
| 7/1/2021 | 07/21 | 316 | AP | Kone Inc. | 464.81 | |
| 7/1/2021 | 07/21 | 317 | AP | Muzak | 105.90 | |
| 7/1/2021 | 07/21 | 318 | AP | Spectrio | 314.82 | |
| 7/1/2021 | 07/21 | 319 | AP | SUN PAC CONTAINERS | 174.00 | |
| 7/1/2021 | 07/21 | 321 | AP | Waste Resources, Inc. | 3,029.88 | |
| 7/1/2021 | 07/21 | 322 | AP | Waste Resources, Inc. | 6,336.96 | |
| 7/1/2021 | 07/21 | 323 | AP | Waste Resources, Inc. | 5,246.49 | |
| 7/1/2021 | 07/21 | 324 | AP | Waste Resources, Inc. | 2,420.72 | |
| 7/1/2021 | 07/21 | 325 | AP | Waste Resources, Inc. | 3,393.08 | |
| 7/1/2021 | 07/21 | 326 | AP | Waste Resources, Inc. | 739.48 | |
| 7/1/2021 | 07/21 | 327 | AP | Young Electric Sign Company | 700.00 | |
| 7/1/2021 | 07/21 | 328 | AP | Young Electric Sign Company | 250.00 | |
| 7/1/2021 | 07/21 | 329 | AP | Young Electric Sign Company | 900.00 | |
| 7/1/2021 | 07/21 | 330 | AP | Young Electric Sign Company | 250.00 | |
| 7/1/2021 | 07/21 | 331 | AP | Contemporary Information Corp. | 80.00 | |
| 7/1/2021 | 07/21 | 332 | AP | Better & Best Building Service Inc | 11,135.00 | |
| 7/1/2021 | 07/21 | 333 | AP | Tri-Chem Technology, Corp. | 200.00 | |
| 7/6/2021 | 07/21 | 334 | AP | CT Corporation | 244.53 | |
| 7/6/2021 | 07/21 | 335 | AP | Jesus H. Galindo | 1,020.00 | |
| 7/6/2021 | 07/21 | 341 | AP | So. Cal. Edison Co. | 124.37 | |
| 7/6/2021 | 07/21 | 342 | AP | So. Cal. Edison Co. | 3,463.77 | |
| 7/6/2021 | 07/21 | 343 | AP | So. Cal. Edison Co. | 8,477.48 | |
| 7/6/2021 | 07/21 | 344 | AP | So. Cal. Edison Co. | 3,378.89 | |
| 7/12/2021 | 07/21 | 345 | AP | AT&T | 322.60 | |
| 7/12/2021 | 07/21 | 346 | AP | AT&T | 42.80 | |
| 7/23/2021 | 07/21 | 00014743 | CM | COVID-19 Small Business Grant | | 40,000.00 |
| 7/30/2021 | 07/21 | 00014769 | CM | COVID-19 Small Business Grant | | 30,000.00 |
| 7/28/2021 | 07/21 | 00014776 | CM | Newbridge - 20% of Revenue - DAS | | 160.00 |
| 6/8/2021 | 06/21 | 011219 | GL | AT&T 604-1580 6/8-7/7/21 | | 10.90 |
| 7/6/2021 | 07/21 | 011216 | GL | Fund Plamex OP - July | | 283,646.45 |
| | | | | **TOTAL:** | **297,181.03** | **353,817.35** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 6 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 8/2/2021 |
| | | | Time: | 4:50 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    07/21

| | | |
|---|---|---|
| Ending Balance From Statement: | | 263,497.55 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | -64,667.10 |
| Less Outstanding Checks: | 64,667.10 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Outstanding Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 198,830.45 |
| GL Account Balance: | | 198,830.45 |
| | | |
| Difference: | | 0.00 |

**Outstanding Checks**

| Date | Period | Reference | Source | Description | Amount |
|---|---|---|---|---|---|
| 5/12/2021 | 05/21 | 75 | AP | Roberto Cervantes | 141.00 |
| 7/6/2021 | 07/21 | 336 | AP | Kone Inc. | 2,706.99 |
| 7/6/2021 | 07/21 | 337 | AP | Regency Fire & Security Services | 605.00 |
| 7/6/2021 | 07/21 | 338 | AP | Regency Fire & Security Services | 1,260.00 |
| 7/6/2021 | 07/21 | 339 | AP | Regency Fire & Security Services | 630.00 |
| 7/6/2021 | 07/21 | 340 | AP | Jose Rodriguez | 2,000.00 |
| 7/12/2021 | 07/21 | 347 | AP | AT&T | 113.93 |
| 7/12/2021 | 07/21 | 348 | AP | Broadsign International Inc. | 431.25 |
| 7/12/2021 | 07/21 | 349 | AP | City of Lynwood | 1,381.97 |
| 7/12/2021 | 07/21 | 350 | AP | City of Lynwood | 375.85 |
| 7/12/2021 | 07/21 | 351 | AP | City of Lynwood | 309.54 |
| 7/12/2021 | 07/21 | 352 | AP | City of Lynwood | 429.93 |
| 7/12/2021 | 07/21 | 353 | AP | Jesus H. Galindo | 495.00 |
| 7/12/2021 | 07/21 | 354 | AP | GTO Security | 222.00 |
| 7/12/2021 | 07/21 | 355 | AP | GTO Security | 6,660.00 |
| 7/12/2021 | 07/21 | 356 | AP | GTO Security | 28,963.50 |
| 7/12/2021 | 07/21 | 357 | AP | Point Exterminators Inc | 660.00 |
| 7/12/2021 | 07/21 | 358 | AP | Woo's Pool Service | 1,300.00 |
| 7/12/2021 | 07/21 | 359 | AP | Regency Fire & Security Services | 210.00 |
| 7/14/2021 | 07/21 | 360 | AP | City of Lynwood | 493.36 |
| 7/19/2021 | 07/21 | 361 | AP | ABM Building Solution, LLC | 1,311.00 |
| 7/19/2021 | 07/21 | 362 | AP | AT&T | 204.85 |
| 7/19/2021 | 07/21 | 363 | AP | AT&T | 108.98 |
| 7/19/2021 | 07/21 | 364 | AP | AT&T | 106.91 |
| 7/19/2021 | 07/21 | 365 | AP | AT&T | 383.30 |
| 7/19/2021 | 07/21 | 366 | AP | CARDOSO REFRIGERACION | 550.00 |
| 7/19/2021 | 07/21 | 367 | AP | DirecTV | 179.99 |
| 7/19/2021 | 07/21 | 368 | AP | Jesus H. Galindo | 560.00 |

| Database: | MDPROPERTIES | | MRI Bank Reconciliation | Page: | 7 |
|---|---|---|---|---|---|
| Report ID: | MRI_BREC | | M+D Properties | Date: | 8/2/2021 |
| | | | | Time: | 4:50 PM |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/2021 | 07/21 | 369 | AP | Connie Sunmi Kim | 419.79 |
| 7/19/2021 | 07/21 | 370 | AP | Kooler Air Conditioning & Heating | 650.00 |
| 7/19/2021 | 07/21 | 371 | AP | U.S. Trustees | 8,034.00 |
| 7/20/2021 | 07/21 | 372 | AP | Pkim, Inc. | 178.50 |
| 7/20/2021 | 07/21 | 374 | AP | Pkim, Inc. | 90.24 |
| 7/26/2021 | 07/21 | 375 | AP | Broadcast Music, Inc. | 1,620.00 |
| 7/26/2021 | 07/21 | 376 | AP | Chase Card Services | 395.00 |
| 7/26/2021 | 07/21 | 377 | AP | Department of Industrial Relations | 225.00 |
| 7/26/2021 | 07/21 | 378 | AP | Federal Express Corp. | 38.86 |
| 7/26/2021 | 07/21 | 379 | AP | Home Depot Credit Services | 106.16 |
| 7/26/2021 | 07/21 | 380 | AP | Pkim, Inc. | 115.20 |
| | | | | **Total:** | **64,667.10** |

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Plamex Investment LLC

Page: 1
Date: 8/2/2021
Time: 5:14 PM

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

**Account 10041-0002**

**DIP Operating Checking Account**

| Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *Balance Forward* | | | *106,571.79* |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 311 7/1/2021 The Gas Company 05.18.21 | 600.00 | 0.00 | 107,171.79 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 310 7/1/2021 First Insurance Funding Corp. 06.17.21 | 0.00 | 2,768.10 | 104,403.69 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | A | | 313 7/1/2021 GTO Security PIPME061521 | 0.00 | 10,741.08 | 93,662.61 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 329 7/1/2021 Young Electric Sign Company INY-0293277 | 0.00 | 332.01 | 93,330.60 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 308 7/1/2021 Better & Best Building Service Inc 12331 | 0.00 | 806.78 | 92,523.82 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 308 7/1/2021 Better & Best Building Service Inc 12331 | 0.00 | 885.36 | 91,638.46 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 328 7/1/2021 Young Electric Sign Company INY-0293207 | 0.00 | 92.22 | 91,546.24 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 317 7/1/2021 Muzak 56232617 | 0.00 | 105.90 | 91,440.34 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 295 7/1/2021 Greenland Property Management, LLC 06-2021IN | 0.00 | 441.07 | 90,999.27 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | A | | 308 7/1/2021 Better & Best Building Service Inc 12331 | 0.00 | 14,217.04 | 76,782.23 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 305 7/1/2021 Better & Best Building Service Inc 12328 | 0.00 | 140.00 | 76,642.23 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 306 7/1/2021 Better & Best Building Service Inc 12329 | 0.00 | 5,083.00 | 71,559.23 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 315 7/1/2021 Kone Inc. 959876161 | 0.00 | 464.81 | 71,094.42 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 315 7/1/2021 Kone Inc. 959876161. | 0.00 | 3,097.24 | 67,997.18 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 333 7/1/2021 Tri-Chem Technology, Corp. 67945 | 0.00 | 200.00 | 67,797.18 |

* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Plannex Investment LLC

Page: 2
Date: 8/2/2021
Time: 5:14 PM

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

**10041-0002 - DIP Operating Checking Account (Continued)**

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 318 7/1/2021 Spectrio 1219209 | 0.00 | 314.82 | 67,482.36 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 311 7/1/2021 The Gas Company 05.18.21 | 0.00 | 464.94 | 67,017.42 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 311 7/1/2021 The Gas Company 06.17.21 | 0.00 | 537.62 | 66,479.80 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | A | 322 7/1/2021 Waste Resources, Inc. 0001518518 | 0.00 | 2,337.70 | 64,142.10 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | A | 323 7/1/2021 Waste Resources, Inc. 0001520690 | 0.00 | 1,935.43 | 62,206.67 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | A | 309 7/1/2021 Epax Systems, Inc. 27781 | 0.00 | 241.99 | 61,964.68 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 297 7/1/2021 Greenland Property Management, LLC IN202106 | 0.00 | 9,511.69 | 52,452.99 |
| 200PMI | 07/21 | 7/6/2021 | AP | 022492 | @ | | | 331 7/1/2021 Contemporary Information Corp. 550130 | 0.00 | 40.00 | 52,412.99 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 310 7/1/2021 First Insurance Funding Corp. 06.17.21 | 0.00 | 5,219.34 | 47,193.65 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 327 7/1/2021 Young Electric Sign Company INY-0293195 | 0.00 | 700.00 | 46,493.65 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 307 7/1/2021 Better & Best Building Service Inc 12330 | 0.00 | 1,312.00 | 45,181.65 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 307 7/1/2021 Better & Best Building Service Inc 12330 | 1,312.00 | 0.00 | 46,493.65 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 332 7/1/2021 Better & Best Building Service Inc 12330 | 0.00 | 1,312.00 | 45,181.65 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 332 7/1/2021 Better & Best Building Service Inc 12330 | 0.00 | 600.00 | 44,581.65 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 307 7/1/2021 Better & Best Building Service Inc 12330 | 600.00 | 0.00 | 45,181.65 |

* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Planex Investment LLC

Page: 3
Date: 8/2/2021
Time: 5:14 PM

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

10041-0002 - DIP Operating Checking Account (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 307 7/1/2021 Better & Best Building Service Inc 12330 | 0.00 | 600.00 | 44,581.65 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 294 7/1/2021 Greenland Property Management, LLC 06-2021LTC | 0.00 | 2,117.12 | 42,464.53 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 300 7/1/2021 ABZ Pest Control 475535 | 0.00 | 134.60 | 42,329.93 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 330 7/1/2021 Young Electric Sign Company INY-0293302 | 0.00 | 250.00 | 42,079.93 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 332 7/1/2021 Better & Best Building Service Inc 12330 | 0.00 | 9,223.00 | 32,856.93 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 307 7/1/2021 Better & Best Building Service Inc 12330 | 0.00 | 9,223.00 | 23,633.93 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 307 7/1/2021 Better & Best Building Service Inc 12330 | 0.00 | 857.00 | 22,776.93 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 307 7/1/2021 Better & Best Building Service Inc 12330 | 9,223.00 | 0.00 | 31,999.93 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 307 7/1/2021 Better & Best Building Service Inc 12330 | 857.00 | 0.00 | 32,856.93 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 316 7/1/2021 Kone Inc. 959876160 | 0.00 | 464.81 | 32,392.12 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0015211337 | 0.00 | 478.40 | 31,913.72 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0015211338 | 0.00 | 574.20 | 31,339.52 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0015211140 | 0.00 | 478.40 | 30,861.12 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0015211139 | 0.00 | 538.28 | 30,322.84 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0015211141 | 0.00 | 478.40 | 29,844.44 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0015211141 | 0.00 | 0.69 | 29,843.75 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | | **General Ledger**<br>M+D Properties<br>Plamex Investment LLC | | | Page:<br>Date:<br>Time: | 4<br>8/2/2021<br>5:14 PM |

Accrual

07/21 – 07/21
Report includes an open period. Entries are not final.

10041-0002 - DIP Operating Checking Account (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0001521142 | 0.00 | 478.40 | 29,365.35 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0001521142 | 0.00 | 0.69 | 29,364.66 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 304 7/1/2021 AT&T 9694-061721 | 0.00 | 104.43 | 29,260.23 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 298 7/1/2021 Greenland Property Management, LLC LTC202106 | 0.00 | 7,905.59 | 21,354.64 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0001521139 | 0.00 | 0.60 | 21,354.04 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0001521140 | 0.00 | 0.58 | 21,353.46 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0001521138 | 0.00 | 0.62 | 21,352.84 |
| 200PML | 07/21 | 7/6/2021 | AP | 022494 | @ | | | 321 7/1/2021 Waste Resources, Inc. 0001521138 | 0.00 | 0.62 | 21,352.22 |
| 200PML | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 302 7/1/2021 AT&T 0001521337 | 109.06 | 0.00 | 21,461.28 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 302 7/1/2021 AT&T 1154-051921 | 0.00 | 5,289.82 | 16,171.46 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 310 7/1/2021 First Insurance Funding Corp. 06.17.21 | 0.00 | 6,660.00 | 9,511.46 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 312 7/1/2021 GTO Security PILTC061521 | 0.00 | 18,375.42 | -8,863.96 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | A | | 313 7/1/2021 GTO Security PIPME061521 | 0.00 | 567.99 | -9,431.95 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 329 7/1/2021 Young Electric Sign Company INY-0293277 | 0.00 | 1,380.22 | -10,812.17 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 308 7/1/2021 Better & Best Building Service Inc 12331 | 0.00 | 1,514.64 | -12,326.81 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 308 7/1/2021 Better & Best Building Service Inc 12331 | 0.00 | 2,117.12 | -14,443.93 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 296 7/1/2021 Greenland Property Management, LLC 06-2021OUT | 0.00 | 91.40 | -14,535.33 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 301 7/1/2021 ABZ Pest Control 475534 | | | |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | | General Ledger | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | M+D Properties | | | Date: | 8/2/2021 |
| | | | | | | | | Plamex Investment LLC | | | Time: | 5:14 PM |
| Accrual | | | | | | | | 07/21 - 07/21 | | | | |
| | | | | | | | | Report includes an open period. Entries are not final. | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10041-0002 - DIP Operating Checking Account (Continued) | | | | | | | | | | | |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 328 7/1/2021 Young Electric Sign Company INY-0293207 | 0.00 | 157.78 | -14,693.11 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 296 7/1/2021 Greenland Property Management, LLC 06-2021OUT | 0.00 | 441.07 | -15,134.18 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | A | 308 7/1/2021 Better & Best Building Service Inc 12331 | 0.00 | 24,321.96 | -39,456.14 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 315 7/1/2021 Kone Inc. 959876159 | 0.00 | 2,389.69 | -41,845.83 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 302 7/1/2021 AT&T 1154-051921 | 0.00 | 109.26 | -41,955.09 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 302 7/1/2021 AT&T 1154-061921 | 0.00 | 109.26 | -42,064.35 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 302 7/1/2021 AT&T 1154-051921 | 181.29 | 0.00 | -41,883.06 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 302 7/1/2021 AT&T 1154-051921 | 0.00 | 109.38 | -41,992.44 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | A | 322 7/1/2021 Waste Resources, Inc. 0001518518 | 0.00 | 3,999.26 | -45,991.70 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | A | 323 7/1/2021 Waste Resources, Inc. 0001520690 | 0.00 | 3,311.06 | -49,302.76 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 324 7/1/2021 Waste Resources, Inc. 0001521626 | 0.00 | 2,420.72 | -51,723.48 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 325 7/1/2021 Waste Resources, Inc. 0001521627 | 0.00 | 3,201.48 | -54,924.96 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 325 7/1/2021 Waste Resources, Inc. 0001521627 | 0.00 | 191.60 | -55,116.56 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 326 7/1/2021 Waste Resources, Inc. 0001521628 | 0.00 | 523.92 | -55,640.48 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 326 7/1/2021 Waste Resources, Inc. 0001521628 | 0.00 | 215.56 | -55,856.04 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | A | 309 7/1/2021 Epax Systems, Inc. 27781 | 0.00 | 414.00 | -56,270.04 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 314 7/1/2021 K-9 Financial, LLC 18151 | 0.00 | 214.99 | -56,485.03 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 303 7/1/2021 AT&T 0668-062021 | 0.00 | 107.16 | -56,592.19 |

| Database: | MDPROPERTIES | | | | | | **General Ledger**<br>M+D Properties<br>Planmex Investment LLC | | | Page:<br>Date:<br>Time: | 6<br>8/2/2021<br>5:14 PM |
|---|---|---|---|---|---|---|---|---|---|---|---|

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

| Account<br>Entity | Period | Entry<br>Date | Src | Reference | Site<br>Id | Job<br>Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1004-0002 - DIP Operating Checking Account (Continued)** | | | | | | | | | | | |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 299 7/1/2021 Greenland Property<br>Management, LLC<br>OUT202106 | 0.00 | 17,272.63 | -73,864.82 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 319 7/1/2021 SUN PAC CONTAINERS<br>3627419 | 0.00 | 77.00 | -73,941.82 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 319 7/1/2021 SUN PAC CONTAINERS<br>3627420 | 0.00 | 97.00 | -74,038.82 |
| 200PMO | 07/21 | 7/6/2021 | AP | 022496 | @ | | | 331 7/1/2021 Contemporary<br>Information Corp.<br>550130 | 0.00 | 40.00 | -74,078.82 |
| 200PMC | 07/21 | 7/7/2021 | AP | 022525 | @ | | | 334 7/6/2021 CT Corporation<br>50064262310000 | 0.00 | 244.53 | -74,323.35 |
| 200PMI | 07/21 | 7/7/2021 | AP | 022527 | @ | | | 337 7/6/2021 Regency Fire &<br>Security Services<br>2213551 | 0.00 | 135.00 | -74,458.35 |
| 200PMI | 07/21 | 7/7/2021 | AP | 022527 | @ | | | 337 7/6/2021 Regency Fire &<br>Security Services<br>2213551 | 0.00 | 75.00 | -74,533.35 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 340 7/6/2021 Jose Rodriguez<br>06.30.21 | 0.00 | 1,000.00 | -75,533.35 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 338 7/6/2021 Regency Fire &<br>Security Services<br>2213552 | 0.00 | 810.00 | -76,343.35 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 338 7/6/2021 Regency Fire &<br>Security Services<br>2213552 | 0.00 | 450.00 | -76,793.35 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 337 7/6/2021 Regency Fire &<br>Security Services<br>13147 | 0.00 | 395.00 | -77,188.35 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 342 7/6/2021 So. Cal. Edison Co.<br>LTC-062121 | 0.00 | 1,845.66 | -79,034.01 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 342 7/6/2021 So. Cal. Edison Co.<br>LTC-062121 | 0.00 | 619.92 | -79,653.93 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 342 7/6/2021 So. Cal. Edison Co.<br>LTC-062121 | 0.00 | 122.16 | -79,776.09 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 342 7/6/2021 So. Cal. Edison Co.<br>LTC-062121 | 0.00 | 249.94 | -80,026.03 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 342 7/6/2021 So. Cal. Edison Co.<br>LTC-062121 | 0.00 | 92.26 | -80,118.29 |

* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Plamex Investment LLC

Page: 7
Date: 8/2/2021
Time: 5:14 PM

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

1004-0002 - DIP Operating Checking Account (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 342 7/6/2021 So. Cal. Edison Co. LTC-062121 | 0.00 | 86.63 | -80,204.92 |
| 200PML | 07/21 | 7/7/2021 | AP | 022529 | @ | | | 342 7/6/2021 So. Cal. Edison Co. LTC-062121 | 0.00 | 447.20 | -80,652.12 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 340 7/6/2021 Jose Rodriguez 06.30.21 | 0.00 | 1,000.00 | -81,652.12 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 336 7/6/2021 Kone Inc. 1158165279 | 0.00 | 2,706.99 | -84,359.11 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 335 7/6/2021 Jesus H. Galindo 0106133 | 0.00 | 150.00 | -84,509.11 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 335 7/6/2021 Jesus H. Galindo 0106131 | 0.00 | 420.00 | -84,929.11 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 339 7/6/2021 Regency Fire & Security Services 2213553 | 0.00 | 405.00 | -85,334.11 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 339 7/6/2021 Regency Fire & Security Services 2213553 | 0.00 | 225.00 | -85,559.11 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 335 7/6/2021 Jesus H. Galindo 0106130 | 0.00 | 450.00 | -86,009.11 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 343 7/6/2021 So. Cal. Edison Co. OUT-062121 | 0.00 | 1,281.33 | -87,290.44 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 343 7/6/2021 So. Cal. Edison Co. OUT-062121 | 0.00 | 167.05 | -87,457.49 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 343 7/6/2021 So. Cal. Edison Co. OUT-062121 | 0.00 | 438.57 | -87,896.06 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 343 7/6/2021 So. Cal. Edison Co. OUT-062121 | 0.00 | 6,590.53 | -94,486.59 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 341 7/6/2021 So. Cal. Edison Co. 87954-062121 | 0.00 | 124.37 | -94,610.96 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 344 7/6/2021 So. Cal. Edison Co. 98212-062121 | 0.00 | 2,100.81 | -96,711.77 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 344 7/6/2021 So. Cal. Edison Co. 98212-062121 | 0.00 | 924.76 | -97,636.53 |
| 200PMO | 07/21 | 7/7/2021 | AP | 022531 | @ | | | 344 7/6/2021 So. Cal. Edison Co. 98212-062121 | 0.00 | 353.32 | -97,989.85 |
| 200PMC | 07/21 | 7/12/2021 | AP | 022561 | @ | | | 346 7/12/2021 AT&T 07.04.21 | 0.00 | 42.80 | -98,032.65 |
| 200PMI | 07/21 | 7/12/2021 | AP | 022563 | @ | | | 349 7/12/2021 City of Lynwood 3100-070121 | 6,806.74 | 0.00 | -91,225.91 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | **General Ledger** | | | | | Page: | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | M+D Properties | | | | | Date: | 8/2/2021 |
| | | | | | | | Plamex Investment LLC | | | | | Time: | 5:14 PM |
| Accrual | | | | | | | 07/21 - 07/21 | | | | | | |
| | | | | | | | Report includes an open period. Entries are not final. | | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10041-0002 - DIP Operating Checking Account (Continued)** | | | | | | | | | | | |
| 200PMI | 07/21 | 7/12/2021 | AP | 022563 | @ | | A | 356 7/12/2021 GTO Security PIPME063021 | 0.00 | 10,684.64 | -101,910.55 |
| 200PMI | 07/21 | 7/12/2021 | AP | 022563 | @ | | | 357 7/12/2021 Point Exterminators Inc 30731 | 0.00 | 660.00 | -102,570.55 |
| 200PMI | 07/21 | 7/12/2021 | AP | 022563 | @ | | A | 358 7/12/2021 Woo's Pool Service 06222021 | 0.00 | 479.57 | -103,050.12 |
| 200PMI | 07/21 | 7/12/2021 | AP | 022563 | @ | | | 359 7/12/2021 Regency Fire & Security Services 2212542. | 0.00 | 135.00 | -103,185.12 |
| 200PMI | 07/21 | 7/12/2021 | AP | 022563 | @ | | | 119 7/12/2021 Regency Fire & Security Services 2212542. | 135.00 | 0.00 | -103,050.12 |
| 200PMI | 07/21 | 7/12/2021 | AP | 022563 | @ | | | 119 7/12/2021 Regency Fire & Security Services 2212542. | 75.00 | 0.00 | -102,975.12 |
| 200PMI | 07/21 | 7/12/2021 | AP | 022563 | @ | | | 359 7/12/2021 Regency Fire & Security Services 2212542. | 0.00 | 75.00 | -103,050.12 |
| 200PMI | 07/21 | 7/12/2021 | AP | 022563 | @ | | | 349 7/12/2021 City of Lynwood 3100-070121 | 0.00 | 8,188.71 | -111,238.83 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 351 7/12/2021 City of Lynwood LTC-070121 | 401.80 | 0.00 | -110,837.03 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 351 7/12/2021 City of Lynwood LTC-070121 | 401.14 | 0.00 | -110,435.89 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 351 7/12/2021 City of Lynwood LTC-070121 | 339.93 | 0.00 | -110,095.96 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 350 7/12/2021 City of Lynwood IR3-070121 | 1,012.62 | 0.00 | -109,083.34 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 354 7/12/2021 GTO Security PILTC053121. | 0.00 | 7,326.00 | -116,409.34 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 354 7/12/2021 GTO Security PILTC053121. | 7,104.00 | 0.00 | -109,305.34 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 355 7/12/2021 GTO Security PILTC063021 | 0.00 | 6,660.00 | -115,965.34 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 345 7/12/2021 AT&T 0184-070421 | 0.00 | 322.60 | -116,287.94 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 351 7/12/2021 City of Lynwood LTC-070121 | 0.00 | 341.21 | -116,629.15 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | | | | | | Page: | 9 |
| | | | | | | General Ledger | | | | | Date: | 8/2/2021 |
| | | | | | | M+D Properties | | | | | Time: | 5:14 PM |
| | | | | | | Plamex Investment LLC | | | | | | |

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004-0002 - DIP Operating Checking Account (Continued) | | | | | | | | | | | |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 351 7/12/2021 City of Lynwood LTC-070121 | 0.00 | 650.12 | -117,279.27 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 351 7/12/2021 City of Lynwood LTC-070121 | 0.00 | 461.08 | -117,740.35 |
| 200PML | 07/21 | 7/12/2021 | AP | 022565 | @ | | | 350 7/12/2021 City of Lynwood IR3-070121 | 0.00 | 1,245.27 | -118,985.62 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 352 7/12/2021 City of Lynwood OUT-070121 | 427.67 | 0.00 | -118,557.95 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 350 7/12/2021 City of Lynwood IR3-070121 | 623.28 | 0.00 | -117,934.67 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 352 7/12/2021 City of Lynwood OUT-070121 | 350.72 | 0.00 | -117,583.95 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | A | 356 7/12/2021 GTO Security PIPME063021 | 0.00 | 18,278.86 | -135,862.81 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | A | 358 7/12/2021 Woo's Pool Service 06222021 | 0.00 | 820.43 | -136,683.24 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 348 7/12/2021 Broadsign International Inc. INV-00030423 | 0.00 | 431.25 | -137,114.49 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 353 7/12/2021 Jesus H. Galindo 0106134 | 0.00 | 375.00 | -137,489.49 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 353 7/12/2021 Jesus H. Galindo 0106134 | 0.00 | 120.00 | -137,609.49 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 352 7/12/2021 City of Lynwood OUT-070121 | 0.00 | 364.55 | -137,974.04 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 352 7/12/2021 City of Lynwood OUT-070121 | 0.00 | 843.77 | -138,817.81 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 350 7/12/2021 City of Lynwood IR3-070121 | 0.00 | 766.48 | -139,584.29 |
| 200PMO | 07/21 | 7/12/2021 | AP | 022571 | @ | | | 347 7/12/2021 AT&T 3606-062621 | 0.00 | 113.93 | -139,698.22 |
| 200PMO | 07/21 | 7/19/2021 | AP | 022598 | @ | | | 181 7/14/2021 City of Lynwood B8206-050121 | 493.36 | 0.00 | -139,204.86 |
| 200PMO | 07/21 | 7/19/2021 | AP | 022598 | @ | | | 360 7/14/2021 City of Lynwood B8206-050121 | 0.00 | 493.36 | -139,698.22 |
| 200PMC | 07/21 | 7/19/2021 | AP | 022621 | @ | | | 365 7/19/2021 AT&T 6789-071121 | 0.00 | 383.30 | -140,081.52 |
| 200PMC | 07/21 | 7/19/2021 | AP | 022621 | @ | | | 371 7/19/2021 U.S. Trustees 07.06.21 | 0.00 | 8,034.00 | -148,115.52 |

* Balance Forward Period

| Database: | MDPROPERTIES | | | | | **General Ledger** | | | Page: | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | M+D Properties | | | Date: | 8/2/2021 |
| | | | | | | Planex Investment LLC | | | Time: | 5:14 PM |
| Accrual | | | | | | 07/21 - 07/21 | | | | |
| | | | | | | Report includes an open period. Entries are not final. | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**1004-0002 - DIP Operating Checking Account (Continued)**

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMC | 07/21 | 7/19/2021 | AP | 022621 | @ | | 372 7/20/2021 Pkim, Inc. MD210501-4 | 0.00 | 44.50 | -148,160.02 |
| 200PMC | 07/21 | 7/19/2021 | AP | 022621 | @ | | 372 7/20/2021 Pkim, Inc. MD210601-4 | 0.00 | 44.50 | -148,204.52 |
| 200PMC | 07/21 | 7/19/2021 | AP | 022621 | @ | | 372 7/20/2021 Pkim, Inc. MD210701-4 | 0.00 | 44.50 | -148,249.02 |
| 200PMC | 07/21 | 7/19/2021 | AP | 022621 | @ | | 372 7/20/2021 Pkim, Inc. PM2104 | 0.00 | 45.00 | -148,294.02 |
| 200PMI | 07/21 | 7/19/2021 | AP | 022623 | @ | | 361 7/19/2021 ABM Building Solution, LLC 16249456 | 0.00 | 1,311.00 | -149,605.02 |
| 200PMI | 07/21 | 7/19/2021 | AP | 022623 | @ | | 363 7/19/2021 AT&T 0048-071121 | 0.00 | 108.98 | -149,714.00 |
| 200PMI | 07/21 | 7/19/2021 | AP | 022623 | @ | | 366 7/19/2021 CARDOSO REFRIGERACION 0193690 | 0.00 | 550.00 | -150,264.00 |
| 200PML | 07/21 | 7/19/2021 | AP | 022625 | @ | | 364 7/19/2021 AT&T 1580-070821 | 0.00 | 106.91 | -150,370.91 |
| 200PMO | 07/21 | 7/19/2021 | AP | 022627 | @ | | 369 7/19/2021 Connie Sunmi Kim 119494 | 0.00 | 419.79 | -150,790.70 |
| 200PMO | 07/21 | 7/19/2021 | AP | 022627 | @ | | 368 7/19/2021 Jesus H. Galindo 0106135 | 0.00 | 280.00 | -151,070.70 |
| 200PMO | 07/21 | 7/19/2021 | AP | 022627 | @ | | 362 7/19/2021 AT&T 5107-071021 | 0.00 | 204.85 | -151,275.55 |
| 200PMO | 07/21 | 7/19/2021 | AP | 022627 | @ | | 367 7/19/2021 DirecTV 210709 | 0.00 | 179.99 | -151,455.54 |
| 200PMO | 07/21 | 7/19/2021 | AP | 022627 | @ | | 368 7/19/2021 Jesus H. Galindo 0106136 | 0.00 | 280.00 | -151,735.54 |
| 200PMO | 07/21 | 7/19/2021 | AP | 022627 | @ | | 370 7/19/2021 Kooler Air Conditioning & Heating 61593 | 0.00 | 650.00 | -152,385.54 |
| 200PMO | 07/21 | 7/23/2021 | AP | 022645 | @ | | 373 7/20/2021 Pkim, Inc. MD210715 | 0.00 | 90.24 | -152,475.78 |
| 200PMO | 07/21 | 7/23/2021 | AP | 022660 | @ | | 373 7/20/2021 Pkim, Inc. MD210715 | 90.24 | 0.00 | -152,385.54 |
| 200PMO | 07/21 | 7/23/2021 | AP | 022660 | @ | | 374 7/20/2021 Pkim, Inc. MD210715 | 0.00 | 90.24 | -152,475.78 |
| 200PMC | 07/21 | 7/26/2021 | AP | 022671 | @ | | 378 7/26/2021 Federal Express Corp. 7-438-21100 | 0.00 | 38.86 | -152,514.64 |

* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Plamex Investment LLC

Page: 11
Date: 8/2/2021
Time: 5:14 PM

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

1004-0002 - DIP Operating Checking Account (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PMC | 07/21 | 7/26/2021 | AP | 022671 | @ | | | 380 7/26/2021 Pkim, Inc. MD210413-3 | 0.00 | 115.20 | -152,629.84 |
| 200PML | 07/21 | 7/26/2021 | AP | 022674 | @ | | | 377 7/26/2021 Department of Industrial Relations 134860-2021 | 0.00 | 225.00 | -152,854.84 |
| 200PMO | 07/21 | 7/26/2021 | AP | 022676 | @ | | | 376 7/26/2021 Chase Card Services DC-D08.2021 | 0.00 | 45.00 | -152,899.84 |
| 200PMO | 07/21 | 7/26/2021 | AP | 022676 | @ | | | 379 7/26/2021 Home Depot Credit Services 629380346 | 0.00 | 106.16 | -153,006.00 |
| 200PMO | 07/21 | 7/26/2021 | AP | 022676 | @ | | | 376 7/26/2021 Chase Card Services DC-D08.2021 | 0.00 | 350.00 | -153,356.00 |
| 200PMO | 07/21 | 7/26/2021 | AP | 022676 | @ | | | 375 7/26/2021 Broadcast Music, Inc. 40615986 | 0.00 | 1,620.00 | -154,976.00 |
| 200PMI | 07/21 | 7/23/2021 | CM | 012801 | @ | | A | KIDD 00014743 202110 Cash Recpt ADV Advertising & Promotion Kiddie World Receipt 021392 CR | 200.00 | 0.00 | -154,776.00 |
| 200PMI | 07/21 | 7/23/2021 | CM | 012801 | @ | | A | TSDI 00014743 202110 Cash Recpt CAE Est CAM TS Discount Receipt 021428 CR | 1,038.93 | 0.00 | -153,737.07 |
| 200PMI | 07/21 | 7/23/2021 | CM | 012801 | @ | | A | KIDD 00014743 202110 Cash Recpt CAE Est CAM Kiddie World Receipt 021392 CR | 1,590.25 | 0.00 | -152,146.82 |
| 200PMI | 07/21 | 7/23/2021 | CM | 012801 | @ | | A | FMSP 00014743 202110 Cash Recpt CAE Est CAM Sport Time Receipt 021374 CR | 188.10 | 0.00 | -151,958.72 |
| 200PMI | 07/21 | 7/23/2021 | CM | 012801 | @ | | A | TSDI 00014743 202110 Cash Recpt MAF Merchant Assoc. Fee TS Discount Receipt 021428 CR | 30.00 | 0.00 | -151,928.72 |
| 200PMI | 07/21 | 7/23/2021 | CM | 012801 | @ | | A | KIDD 00014743 202110 Cash Recpt MAF Merchant Assoc. Fee Kiddie World Receipt 021392 CR | 30.00 | 0.00 | -151,898.72 |

* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
**M+D Properties**
**Planmex Investment LLC**

Page: 12
Date: 8/2/2021
Time: 5:14 PM

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

**10041-0002 - DIP Operating Checking Account (Continued)**

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 200PMI | 07/21 | 7/23/2021 | CM 012801 | @ | | A | FMSP 00014743 202110 Cash Recpt MAF / Merchant Assoc. Fee / Sport Time / CR | 30.00 | 0.00 | -151,868.72 |
| 200PMI | 07/21 | 7/23/2021 | CM 012801 | @ | | A | TSDI 00014743 202110 Cash Recpt MRK / Marketing Fund / TS Discount / Receipt CR — 021374 Receipt | 150.00 | 0.00 | -151,718.72 |
| 200PMI | 07/21 | 7/23/2021 | CM 012801 | @ | | A | FMSP 00014743 202110 Cash Recpt MRK / Marketing Fund / Sport Time / CR — 021428 | 150.00 | 0.00 | -151,568.72 |
| 200PMI | 07/21 | 7/23/2021 | CM 012801 | @ | | A | TSDI 00014743 202110 Cash Recpt RIR / Rent / TS Discount / Receipt CR — 021374 Receipt | 8,761.07 | 0.00 | -142,787.65 |
| 200PMI | 07/21 | 7/23/2021 | CM 012801 | @ | | A | KIDD 00014743 202110 Cash Recpt RIR / Rent / Kiddie World / Receipt CR — 023821 | 8,179.75 | 0.00 | -134,607.90 |
| 200PMI | 07/21 | 7/23/2021 | CM 012801 | @ | | A | FMSP 00014743 202110 Cash Recpt RIR / Rent / Sport Time / CR — 023786 | 9,631.90 | 0.00 | -124,976.00 |
| 200PML | 07/21 | 7/23/2021 | CM 012802 | @ | | A | SANT 00014743 202110 Cash Recpt ADV / Advertising & Promotion / Sri Eyebrow Threading and Nails / 021234 Receipt CR — 023443 Receipt | 145.62 | 0.00 | -124,830.38 |
| 200PML | 07/21 | 7/23/2021 | CM 012802 | @ | | A | SANT 00014743 202110 Cash Recpt CAE / Est CAM / Sri Eyebrow Threading and Nails / 021234 Receipt CR | 1,603.58 | 0.00 | -123,226.80 |
| 200PML | 07/21 | 7/23/2021 | CM 012802 | @ | | A | SANT 00014743 202110 Cash Recpt PIN / Insurance - Prop. & Liab. / Sri Eyebrow Threading and Nails / 021234 Receipt CR | 115.52 | 0.00 | -123,111.28 |
| 200PML | 07/21 | 7/23/2021 | CM 012802 | @ | | A | SANT 00014743 202110 Cash Recpt PTA / Property Taxes / Sri Eyebrow Threading and Nails / 021234 Receipt CR | 536.66 | 0.00 | -122,574.62 |

* Balance Forward Period

Database: MDPROPERTIES

**General Ledger**
M+D Properties
Plamex Investment LLC

Page: 13
Date: 8/2/2021
Time: 5:14 PM

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

## 1044-0002 - DIP Operating Checking Account (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200PML | 07/21 | 7/23/2021 | CM | 012802 | @ | | A | SANT 00014743 202110 Cash Recpt RIR<br>Rent<br>Sri Eyebrow Threading and Nails | 7,598.62 | 0.00 | -114,976.00 |
| 200PMI | 07/21 | 7/31/2021 | CM | 012817 | @ | | | 021234 Receipt CR<br>000019 00014769 202232 Cash Recpt CAE<br>Est CAM<br>Pescaderia y Cocina El Malecon | 611.00 | 0.00 | -114,365.00 |
| 200PMI | 07/21 | 7/31/2021 | CM | 012817 | @ | | A | 024909 Receipt CR<br>PANG 00014769 202232 Cash Recpt CAE<br>Est CAM<br>Pang Pang Donuts | 960.00 | 0.00 | -113,405.00 |
| 200PMI | 07/21 | 7/31/2021 | CM | 012817 | @ | | | 021097 Receipt CR<br>000019 00014769 202232 Cash Recpt MAF<br>Merchant Assoc. Fee<br>Pescaderia y Cocina El Malecon | 12.13 | 0.00 | -113,392.87 |
| 200PMI | 07/21 | 7/31/2021 | CM | 012817 | @ | | A | 024909 Receipt CR<br>PANG 00014769 202232 Cash Recpt MAF<br>Merchant Assoc. Fee<br>Pang Pang Donuts | 60.00 | 0.00 | -113,332.87 |
| 200PMI | 07/21 | 7/31/2021 | CM | 012817 | @ | | | 021097 Receipt CR<br>000019 00014769 202232 Cash Recpt MRK<br>Marketing Fund<br>Pescaderia y Cocina El Malecon | 100.00 | 0.00 | -113,232.87 |
| 200PMI | 07/21 | 7/31/2021 | CM | 012817 | @ | | A | 024909 Receipt CR<br>PANG 00014769 202232 Cash Recpt MRK<br>Marketing Fund<br>Pang Pang Donuts | 252.39 | 0.00 | -112,980.48 |
| 200PMI | 07/21 | 7/31/2021 | CM | 012817 | @ | | | 020671 Receipt CR<br>000019 00014769 202232 Cash Recpt RIR<br>Rent<br>Pescaderia y Cocina El Malecon | 9,276.87 | 0.00 | -103,703.61 |
| 200PMI | 07/21 | 7/31/2021 | CM | 012817 | @ | | A | 024909 Receipt CR<br>PANG 00014769 202232 Cash Recpt RIR<br>Rent<br>Pang Pang Donuts | 7,527.61 | 0.00 | -96,176.00 |
| 200PMI | 07/21 | 7/31/2021 | CM | 012817 | @ | | | 020671 Receipt CR<br>PANG 00014769 202232 Cash Recpt RIS<br>Storage Rent<br>Pang Pang Donuts | 1,200.00 | 0.00 | -94,976.00 |

\* Balance Forward Period

| Database: | MDPROPERTIES | | | | | General Ledger | | | Page: | 14 |
| | | | | | | M+D Properties | | | Date: | 8/2/2021 |
| | | | | | | Plamex Investment LLC | | | Time: | 5:14 PM |

Accrual

07/21 - 07/21
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10041-0002 - DIP Operating Checking Account (Continued)** | | | | | | | | | | |
| 200PMO | 07/21 | 7/31/2021 | CM 012818 | @ | | | 000128 00014769 202232  Cash Recpt ERM Electric Reimb. Family Acupuncture & Herb Clinic 026176 Receipt          CR | 489.51 | 0.00 | -94,486.49 |
| 200PMO | 07/21 | 7/31/2021 | CM 012818 | @ | | | 000128 00014769 202232  Cash Recpt PRE Prepaid Rent Family Acupuncture & Herb Clinic PREPAID RENT          CR | 4,510.49 | 0.00 | -89,976.00 |
| 200PMO | 07/21 | 7/31/2021 | CM 012818 | @ | | | 000128 00014769 202232  Cash Recpt RIR Rent Family Acupuncture & Herb Clinic 025806 Receipt          CR | 5,000.00 | 0.00 | -84,976.00 |
| 200PMC | 07/21 | 7/31/2021 | CM 012830 | @ | | | 00014776 ACH0721 Cash Recpt Newbridge - 20% of Revenue-DAS PLAMEX INVESTMENT, LLC   CR Newbridge - 20% of Revenue-DAS | 160.00 | 0.00 | -84,816.00 |
| 200PMC | 07/21 | 7/6/2021 | DK 011216 | @ | | | Fund Plamex OP - July | 283,646.45 | 0.00 | 198,830.45 |
| | | | | | | | **** Account Totals** | 384,950.30 | 292,691.64 | **198,830.45** |
| | | | | | | | **** Grand Totals** | **384,950.30** | **292,691.64** | **198,830.45** |



```
                                        Date  7/30/21          Page    1
                                        Primary Account      890000050181

      Plamex Investment, LLC
      Debtor in Possession,
       Case # 8:21-bk-10958-ES, Operating
      6988 Beach Blvd, Suite B-215
      BUENA PARK CA 90621
```

| Account Title: | Plamex Investment, LLC<br>Debtor in Possession,<br>Case # 8:21-bk-10958-ES, Operating |
|---|---|

```
 Basic Business Checking           Number of Enclosures           54
 Account Number          890000050181  Statement Dates  7/01/21 thru  8/01/21
 Previous Balance          206,861.23  Days in the statement period       32
    4 Deposits/Credits     353,806.45  Avg Daily Ledger           272,695.01
   79 Checks/Debits        297,170.13  Avg Daily Collected        266,132.51
 Maintenance Fee                  .00
 Interest Paid                    .00
 Ending Balance            263,497.55
```

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/06 | From DDA *0173,To DDA *0181,Fund Plamex OP for July | 283,646.45 |
| 7/23 | MyDeposit | 40,000.00 |
| 7/28 | SENDER    NEWBRIDGE WIRELE<br>CTX 113000022102853 | 160.00 |
| 7/30 | MyDeposit | 30,000.00 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/07 | EFT    MUZAK LLC<br>CCD 091000013992057 | 105.90- |



Basic Business Checking          890000050181   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/07 | PLACO INVESTMENTS<br>Payment     ATT<br>WEB 031100202515614<br>Diana Kwak<br>536615003MYW9J | 107.12- |
| 7/07 | Payment     ATT<br>WEB 031100202516527<br>Diana Kwak<br>543436003MYW9J | 205.13- |
| 7/07 | INSURANCE   FIRST INSURANCE<br>CCD 071925337543445<br>Plamex Investment, LLC | 13,277.26- |
| 7/08 | PAID SCGC   SO CAL GAS<br>WEB 122000491589016<br>301601474172209077<br>1841295142 | 402.56- |
| 7/12 | Payment     ATT<br>WEB 031100208356398<br>Diana Kwak<br>175980004MYW9M | 109.26- |
| 7/12 | BT0709     SUPPLYWORKS<br>CCD 111000026364773<br>Plamex Investment LLC | 231.84- |
| 7/12 | Payment     ATT<br>WEB 031100208357350<br>Diana Kwak<br>184636004MYW9M | 384.67- |
| 7/12 | 3103667600 WASTE RESOURCE<br>WEB 242071750733095<br>PLAMEX INVESTMENT, LLC<br>1703729024 | 479.02- |
| 7/12 | 3103667600 WASTE RESOURCE<br>WEB 242071750733096<br>PLAMEX INVESTMENT, LLC<br>1703729236 | 574.82- |
| 7/12 | 3103667600 WASTE RESOURCE<br>WEB 242071750733094<br>PLAMEX INVESTMENT, LLC<br>1703727502 | 739.48- |
| 7/12 | 3103667600 WASTE RESOURCE<br>WEB 242071750733100 | 1,976.04- |



Date  7/30/21          Page      3
Primary Account        890000050181

Basic Business Checking          890000050181  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | PLAMEX INVESTMENT, LLC<br>1703740406 | |
| 7/12 | 3103667600 WASTE RESOURCE<br>WEB 242071750733098 | 2,420.72- |
| | PLAMEX INVESTMENT, LLC<br>1703731048 | |
| 7/12 | 3103667600 WASTE RESOURCE<br>WEB 242071750733099 | 3,393.08- |
| | PLAMEX INVESTMENT, LLC<br>1703731388 | |
| 7/12 | 3103667600 WASTE RESOURCE<br>WEB 242071750733097 | 5,246.49- |
| | PLAMEX INVESTMENT, LLC<br>1703730762 | |
| 7/12 | 3103667600 WASTE RESOURCE<br>WEB 242071750733093 | 6,336.96- |
| | PLAMEX INVESTMENT, LLC<br>1703726914 | |
| 7/13 | EPAY       CHASE CREDIT CRD<br>WEB 021000026066105 | 395.00- |
| | DONALD CHAE<br>5390929882 | |
| 7/14 | Payment     ATT<br>WEB 031100209856082 | 104.43- |
| | Diana Kwak<br>871630003MYW9Q | |
| 7/19 | Payment     ATT<br>WEB 031100205474710 | 37.55- |
| | Diana Kwak<br>762179003MYW9U | |
| 7/19 | Payment     ATT<br>WEB 031100205475738 | 107.16- |
| | Diana Kwak<br>770876003MYW9U | |
| 7/19 | BT0716      KONE INC<br>CCD 028000083971311 | 1,906.32- |
| | Plamex Investment, LLC | |
| 7/19 | BT0716      KONE INC<br>CCD 028000083971316 | 6,416.55- |
| | Plamex Investment, LLC | |



Date  7/30/21          Page     4
Primary Account        890000050181

Basic Business Checking          890000050181   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/26 | LEGALSERV  CTCORPORATION<br>CCD 021000026733229<br>PLAMEX INVESTMENT *LLC | 244.53- |
| 7/27 | Payment    ATT<br>PPD 031100204955458<br>Family Name | 42.80- |
| 7/27 | Payment    ATT<br>WEB 031100204674090<br>Diana Kwak<br>451006003MYW9E | 322.60- |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 7/21 | 191  | 4,800.00 | 7/08 | 294 | 2,117.12 |
| 7/01 | 193* | 6,660.00 | 7/08 | 295 | 441.07 |
| 7/01 | 194  | 29,100.00 | 7/08 | 296 | 2,558.19 |
| 7/12 | 225* | 214.99 | 7/08 | 297 | 9,511.69 |
| 7/09 | 229* | 2,000.00 | 7/08 | 298 | 7,905.59 |
| 7/07 | 231* | 174.00 | 7/08 | 299 | 17,272.63 |
| 7/13 | 236* | 1,300.00 | 7/09 | 300 | 134.60 |
| 7/02 | 237  | 250.00 | 7/09 | 301 | 91.40 |
| 7/02 | 238  | 250.00 | 7/09 | 305* | 140.00 |
| 7/02 | 239  | 700.00 | 7/20 | 306 | 5,083.00 |
| 7/02 | 240  | 900.00 | 7/20 | 308* | 43,126.00 |
| 7/01 | 249* | 150.00 | 7/09 | 309 | 655.99 |
| 7/01 | 250  | 50.00 | 7/27 | 312* | 6,660.00 |
| 7/01 | 251  | 50.00 | 7/27 | 313 | 29,116.50 |
| 7/01 | 258* | 7,104.00 | 7/29 | 314 | 214.99 |
| 7/01 | 259  | 31,273.50 | 7/13 | 318* | 314.82 |
| 7/06 | 260  | 150.90 | 7/19 | 319 | 174.00 |
| 7/01 | 278* | 179.99 | 7/19 | 327* | 700.00 |
| 7/12 | 279  | 150.00 | 7/19 | 328 | 250.00 |
| 7/12 | 287* | 38.30 | 7/19 | 329 | 900.00 |
| 7/13 | 288  | 49.27 | 7/19 | 330 | 250.00 |
| 7/27 | 289  | 660.00 | 7/09 | 331 | 80.00 |
| 7/09 | 290  | 97.20 | 7/20 | 332 | 11,135.00 |
| 7/09 | 292* | 2,790.87 | 7/12 | 333 | 200.00 |
| 7/09 | 293  | 7,012.72 | 7/26 | 335* | 1,020.00 |

* Indicates Skip In Check Number Sequence



Date  7/30/21          Page      5
Primary Account        890000050181

Basic Business Checking          890000050181   (Continued)

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 7/21 | 341* |          | 7/21 | 343 | 8,477.48 |
| 7/21 | 342 | 3,463.77 | 7/21 | 344 | 3,378.89 |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 132,293.74 | 7/12 | 324,252.58 | 7/23 | 271,618.97 |
| 7/02 | 130,193.74 | 7/13 | 322,193.49 | 7/26 | 270,354.44 |
| 7/06 | 413,689.29 | 7/14 | 322,089.06 | 7/27 | 233,552.54 |
| 7/07 | 399,819.88 | 7/19 | 311,347.48 | 7/28 | 233,712.54 |
| 7/08 | 359,611.03 | 7/20 | 251,863.48 | 7/29 | 233,497.55 |
| 7/09 | 346,748.25 | 7/21 | 231,618.97 | 7/30 | 263,497.55 |

*** END OF STATEMENT ***

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4353 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/24/2021    Check No. 000191    Check Amount $4,800.00

Four Thousand Eight Hundred AND 00/100 DOLLARS

Pay to the order of:
S.M. Foot Wear
Hyde, CA
16292 Mcnanus Ln
La Mirada, CA 90638

Check 191   Date: 07/21   Amount: $4,800.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/24/2021    Check No. 000193    Check Amount $6,660.00

Six Thousand Six Hundred Sixty AND 00/100 DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check 193   Date: 07/01   Amount: $6,660.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 5/24/2021    Check No. 000194    Check Amount $29,100.00

Twenty Nine Hundred One Hundred DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check 194   Date: 07/01   Amount: $29,100.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/1/2021    Check No. 000225    Check Amount $214.99

Two Hundred Fourteen AND 99/100 DOLLARS

Pay to the order of:
K-9 Financial, LLC
170 S. Green Valley Parkway, Ste 300
Henderson, NV 89012

Check 225   Date: 07/12   Amount: $214.99

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/1/2021    Check No. 000229    Check Amount $2,000.00

Two Thousand AND 00/100 DOLLARS

Pay to the order of:
Jose Rodriguez
443 E. 73rd Street
Los Angeles, CA 90003

Check 229   Date: 07/09   Amount: $2,000.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/1/2021    Check No. 000231    Check Amount $174.00

One Hundred Seventy Four AND 00/100 DOLLARS

Pay to the order of:
SUN PAC CONTAINERS
P.O. BOX 339
LAKE FOREST, CA 92609-0339

Check 231   Date: 07/07   Amount: $174.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/1/2021    Check No. 000236    Check Amount $1,300.00

One Thousand Three Hundred AND 00/100 DOLLARS

Pay to the order of:
Woo's Pool Service
3704 5th Avenue
La Crescenta, CA 91214

Check 236   Date: 07/13   Amount: $1,300.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/1/2021    Check No. 000237    Check Amount $250.00

Two Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Young Electric Sign Company
P.O. Box 11676
Tacoma, WA 98411-6676

Check 237   Date: 07/02   Amount: $250.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/1/2021    Check No. 000238    Check Amount $250.00

Two Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Young Electric Sign Company
P.O. Box 11676
Tacoma, WA 98411-6676

Check 238   Date: 07/02   Amount: $250.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/1/2021    Check No. 000239    Check Amount $700.00

Seven Hundred AND 00/100 DOLLARS

Pay to the order of:
Young Electric Sign Company
P.O. Box 11676
Tacoma, WA 98411-6676

Check 239   Date: 07/02   Amount: $700.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/1/2021    Check No. 000240    Check Amount $900.00

Nine Hundred AND 00/100 DOLLARS

Pay to the order of:
Young Electric Sign Company
P.O. Box 11676
Tacoma, WA 98411-6676

Check 240   Date: 07/02   Amount: $900.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Asoa Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/7/2021    Check No. 000249    Check Amount $150.00

One Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Point Exterminators Inc
1612 Arlington Ave
Los Angeles, CA 90019

Check 249   Date: 07/01   Amount: $150.00

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/7/2021    Check No. 000250    Check Amount $50.00

Fifty AND 00/100 DOLLARS

Pay to the order of:
Point Exterminators Inc
1612 Arlington Ave
Los Angeles, CA 90019

Check  250   Date: 07/01   Amount: $50.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/7/2021    Check No. 000251    Check Amount $50.00

Fifty AND 00/100 DOLLARS

Pay to the order of:
Point Exterminators Inc
1612 Arlington Ave
Los Angeles, CA 90019

Check  251   Date: 07/01   Amount: $50.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/14/2021    Check No. 000258    Check Amount $7,104.00

Seven Thousand One Hundred Four AND 00/100 DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check  258   Date: 07/01   Amount: $7,104.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 6/14/2021    Check No. 000259    Check Amount $31,273.50

Thirty One Thousand Two Hundred Seventy Three AND 50/100 DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check  259   Date: 07/01   Amount: $31,273.50

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92123

90-8725
1222

Date 6/14/2021    Check No. 000260    Check Amount $150.90

One Hundred Fifty AND 90/100 DOLLARS

Pay to the order of:
Petty Cash Custodian-Diana Kwak

Check  260   Date: 07/06   Amount: $150.90

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92123

90-8725
1222

Date    Check No. 000278    Check Amount $179.99

One Hundred Seventy Nine AND 99/100 DOLLARS

Pay to the order of:
DirecTV
PO BOX 60036
Los Angeles, CA 90060

Check  278   Date: 07/01   Amount: $179.99

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92123

90-8725
1222

Date 6/21/2021    Check No. 000279    Check Amount $150.00

One Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Maxtel Group
Total Communication Solution
1450 Venice Blvd. #C
Los Angeles, CA 90006

Check  279   Date: 07/12   Amount: $150.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92123

90-8725
1222

Date    Check No. 000287    Check Amount $38.30

Thirty Eight AND 30/100 DOLLARS

Pay to the order of:
Federal Express Corp.
PO BOX 7221
PASADENA, CA 91109-7321

Check  287   Date: 07/12   Amount: $38.30

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92123

90-8725
1222

Date 6/28/2021    Check No. 000288    Check Amount $49.27

Forty Nine AND 27/100 DOLLARS

Pay to the order of:
Officenet, Inc.
Leader Office Solutions
10410 Pioneer Blvd., Ste #2
Santa Fe Springs, CA 90670

Check  288   Date: 07/13   Amount: $49.27

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92123

90-8725
1222

Date 6/28/2021    Check No. 000289    Check Amount $660.00

Six Hundred Sixty AND 00/100 DOLLARS

Pay to the order of:
Point Exterminators Inc
1612 Arlington Ave
Los Angeles, CA 90019

Check  289   Date: 07/27   Amount: $660.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92123

90-8725
1222

Date 6/28/2021    Check No. 000290    Check Amount $97.20

Ninety Seven AND 20/100 DOLLARS

Pay to the order of:
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA  91771-0001

Check  290   Date: 07/09   Amount: $97.20

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92123

90-8725
1222

Date 6/28/2021    Check No. 000292    Check Amount $2,790.87

Two Thousand Seven Hundred Ninety AND 87/100 DOLLARS

Pay to the order of:
So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA  91771-0001

Check  292   Date: 07/09   Amount: $2,790.87

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 6/26/2021 | 000293 | $7,012.72 |

Seven Thousand Twelve AND 72/100 DOLLARS

Pay to the order of:

So. Cal. Edison Co.
P.O. Box 600
Rosemead, CA 91771-0001

**Check 293   Date: 07/09   Amount: $7,012.72**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000294 | $2,117.12 |

Two Thousand One Hundred Seventeen AND 12/100 DOLLARS

Pay to the order of:

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

**Check 294   Date: 07/08   Amount: $2,117.12**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000295 | $441.07 |

Four Hundred Forty One AND 07/100 DOLLARS

Pay to the order of:

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

**Check 295   Date: 07/08   Amount: $441.07**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000296 | $2,558.19 |

Two Thousand Five Hundred Fifty Eight AND 19/100 DOLLARS

Pay to the order of:

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

**Check 296   Date: 07/08   Amount: $2,558.19**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000297 | $9,511.69 |

Nine Thousand Five Hundred Eleven AND 69/100 DOLLARS

Pay to the order of:

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

**Check 297   Date: 07/08   Amount: $9,511.69**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000298 | $7,905.59 |

Seven Thousand Nine Hundred Five AND 59/100 DOLLARS

Pay to the order of:

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

**Check 298   Date: 07/08   Amount: $7,905.59**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000299 | $17,272.63 |

Seventeen Thousand Two Hundred Seventy Two AND 63/100 DOLLARS

Pay to the order of:

Greenland Property Management, LLC
P.O. Box 489
Buena Park, CA 90621

**Check 299   Date: 07/08   Amount: $17,272.63**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000300 | $134.60 |

One Hundred Thirty Four AND 60/100 DOLLARS

Pay to the order of:

ABZ Pest Control
17546 Studebaker Road
Cerritos, CA 90703

**Check 300   Date: 07/09   Amount: $134.60**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000301 | $91.40 |

Ninety One AND 40/100 DOLLARS

Pay to the order of:

ABZ Pest Control
17546 Studebaker Road
Cerritos, CA 90703

**Check 301   Date: 07/09   Amount: $91.40**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000305 | $140.00 |

One Hundred Forty AND 00/100 DOLLARS

Pay to the order of:

Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

**Check 305   Date: 07/20   Amount: $140.00**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000306 | $5,083.00 |

Five Thousand Eighty Three AND 00/100 DOLLARS

Pay to the order of:

Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

**Check 306   Date: 07/20   Amount: $5,083.00**

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

| Date | Check No. | Check Amount |
|------|-----------|--------------|
| 7/1/2021 | 000308 | $43,126.00 |

Forty Three Thousand One Hundred Twenty Six AND 00/100 DOLLARS

Pay to the order of:

Better & Best Building Service Inc
1833 Avenida San Lorenzo
Fullerton, CA 92833

**Check 308   Date: 07/20   Amount: $43,126.00**

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000309    Check Amount $655.99

Six Hundred Fifty Five AND 99/100 DOLLARS

Pay to the order of:
Epax Systems, Inc.
14641 Arminta Street
Panorama City, CA 91402

Check 309    Date: 07/09    Amount: $655.99

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000312    Check Amount $6,660.00

Six Thousand Six Hundred Sixty AND 00/100 DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check 312    Date: 07/27    Amount: $6,660.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000313    Check Amount $29,116.50

Twenty Nine Thousand One Hundred Sixteen AND 50/100 DOLLARS

Pay to the order of:
GTO Security
2202 S Figueroa Street, Suite 134
Los Angeles, CA 90007

Check 313    Date: 07/27    Amount: $29,116.50

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000314    Check Amount $214.99

Two Hundred Fourteen AND 99/100 DOLLARS

Pay to the order of:
K-9 Financial, LLC
170 S. Green Valley Parkway, Ste 300
Henderson, NV 89012

Check 314    Date: 07/29    Amount: $214.99

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000318    Check Amount $314.82

Three Hundred Fourteen AND 82/100 DOLLARS

Pay to the order of:
Spectrio
PO Box 850271
Charlotte, NC 28269-0271

Check 318    Date: 07/13    Amount: $314.82

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000319    Check Amount $174.00

One Hundred Seventy Four AND 00/100 DOLLARS

Pay to the order of:
SUN PAC CONTAINERS
P.O. BOX 339
LAKE FOREST, CA 92609-0339

Check 319    Date: 07/19    Amount: $174.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000327    Check Amount $700.00

Seven Hundred AND 00/100 DOLLARS

Pay to the order of:
Young Electric Sign Company
P.O. Box 11676
Tacoma, WA 98411-6676

Check 327    Date: 07/19    Amount: $700.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000328    Check Amount $250.00

Two Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Young Electric Sign Company
P.O. Box 11676
Tacoma, WA 98411-6676

Check 328    Date: 07/19    Amount: $250.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000329    Check Amount $900.00

Nine Hundred AND 00/100 DOLLARS

Pay to the order of:
Young Electric Sign Company
P.O. Box 11676
Tacoma, WA 98411-6676

Check 329    Date: 07/19    Amount: $900.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000330    Check Amount $250.00

Two Hundred Fifty AND 00/100 DOLLARS

Pay to the order of:
Young Electric Sign Company
P.O. Box 11676
Tacoma, WA 98411-6676

Check 330    Date: 07/19    Amount: $250.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000331    Check Amount $80.00

Eighty AND 00/100 DOLLARS

Pay to the order of:
Contemporary Information Corp.
42913 Capital Dr.
Lancaster, CA 93535

Check 331    Date: 07/09    Amount: $80.00

---

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date 7/1/2021    Check No. 000332    Check Amount $11,135.00

Eleven Thousand One Hundred Thirty Five AND 00/100 DOLLARS

Pay to the order of:
Better & Best Building Service Inc
1823 Avenida San Lorenzo
Fullerton, CA 92833

Check 332    Date: 07/20    Amount: $11,135.00

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 7/1/2021    Check No. 000333    Check Amount $200.00

Two Hundred AND 00/100 DOLLARS

Pay to the order of:

Tri-Chem Technology, Corp.
8471 Commonwealth Avenue
Buena Park, CA 90621

⑆000333⑆ ⑇122287251⑈ 8900000050181⑈

**Check 333 Date: 07/12 Amount: $200.00**

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 7/6/2021    Check No. 000335    Check Amount $1,020.00

One Thousand Twenty AND 00/100 DOLLARS

Pay to the order of:

Jesus H. Galindo
1514 Masner Pl.
Montebello, CA 90640

⑆000335⑆ ⑇122287251⑈ 8900000050181⑈

**Check 335 Date: 07/26 Amount: $1,020.00**

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 7/6/2021    Check No. 000341    Check Amount $124.37

One Hundred Twenty Four AND 37/100 DOLLARS

Pay to the order of:

So. Cal. Edison Co.
P.O. Box 300
Rosemead, CA 91772-0001

⑆000341⑆ ⑇122287251⑈ 8900000050181⑈

**Check 341 Date: 07/21 Amount: $124.37**

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 7/6/2021    Check No. 000342    Check Amount $3,463.77

Three Thousand Four Hundred Sixty Three AND 77/100 DOLLARS

Pay to the order of:

So. Cal. Edison Co.
P.O. Box 300
Rosemead, CA 91772-0001

⑆000342⑆ ⑇122287251⑈ 8900000050181⑈

**Check 342 Date: 07/21 Amount: $3,463.77**

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 7/6/2021    Check No. 000343    Check Amount $8,477.48

Eight Thousand Four Hundred Seventy Seven AND 48/100 DOLLARS

Pay to the order of:

So. Cal. Edison Co.
P.O. Box 300
Rosemead, CA 91772-0001

⑆000343⑆ ⑇122287251⑈ 8900000050181⑈

**Check 343 Date: 07/21 Amount: $8,477.48**

Plamex Investment, LLC
Debtor in Possession
Case # 8:21 - bk - 10958-ES
PO Box 489
Buena Park, CA 90621

Axos Bank
4350 La Jolla Village Drive
San Diego, CA 92122

90-8725
1222

Date: 7/6/2021    Check No. 000344    Check Amount $3,378.89

Three Thousand Three Hundred Seventy Eight AND 89/100 DOLLARS

Pay to the order of:

So. Cal. Edison Co.
P.O. Box 300
Rosemead, CA 91772-0001

⑆000344⑆ ⑇122287251⑈ 8900000050181⑈

**Check 344 Date: 07/21 Amount: $3,378.89**

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 1 |
| Report ID: | MRI_BREC | M+D Properties | Date: | 8/2/2021 |
| | | | Time: | 4:51 PM |

**Bank**          **PMDIP-03**

**Axos Bank**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

Reconciliation Number:    5780
Reconciliation Date:      8/1/2021
Statement Ending Date:    7/30/2021

| | |
|---|---:|
| Opening Balance From Statement: | 144,698.36 |
| | |
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 72,349.18 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 217,047.54 |
| Ending Balance From Statement: | 217,047.54 |
| | |
| Difference: | 0.00 |

| Preparer | Approval | Approval | Approval |
|---|---|---|---|
| *(signature)* | | | |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---:|---:|
| 7/15/2021 | 07/21 | 011238 | GL | Monthly P-Tax Reserve Deposit | | 72,349.18 |
| | | | | **TOTAL:** | **0.00** | **72,349.18** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 8/2/2021 |
| | | | Time: | 4:51 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    07/21

Ending Balance From Statement:                                                                      217,047.54

Outstanding Checks/Other  Withdrawal Adjustments:                                                        0.00
    Less Outstanding Checks:                                                  0.00
    Add Cleared, Unjournalized Withdrawal:                                    0.00
    Add Cleared, Journalized Withdrawals for Future Period:                   0.00


Deposits in transit/Other Deposit Adjustments:                                                          0.00
    Add Deposits in Transit:                                                  0.00
    Less Cleared, Unjournalized Deposits:                                     0.00
    Less Cleared, Journalized Deposits for Future Period:                     0.00

Outstanding Bank Fees/Interest Adjustments:                                                             0.00
Research Adjustments:                                                                                   0.00

Adjusted GL Balance:                                                                               217,047.54
GL Account Balance:                                                                                217,047.54

Difference:                                                                                             0.00

| Database: | MDPROPERTIES | | | | | | | | General Ledger<br>M+D Properties<br>Plamex Investment LLC | | | Page:<br>Date:<br>Time: | 1<br>8/2/2021<br>5:14 PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | | | | 07/21 - 07/21<br>Report includes an open period. Entries are not final. | | | | |
| Account<br>Entity | Period | Entry<br>Date | Src | Reference | Site<br>Id | Job<br>Code | Dept | Description | | Debit | Credit | | Balance |
| **10041-0003** | | **DIP Tax Checking Account** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | | | *144,698.36* |
| 200PMC | 07/21 | 7/15/2021 | DK | 011238 | @ | | | Monthly P-Tax Reserve Deposit | | 72,349.18 | 0.00 | | 217,047.54 |
| | | | | | | | | ** Account Totals | | 72,349.18 | 0.00 | | **217,047.54** |
| | | | | | | | | **** Grand Totals** | | **72,349.18** | **0.00** | | |

\* Balance Forward Period



```
                                          Date  7/30/21        Page     1
                                          Primary Account    890000050199
```

Plamex Investment, LLC
Debtor in Possession,
Case # 8:21-bk-10958-ES, Tax
6988 Beach Blvd, Suite B-215
BUENA PARK CA 90621

Account Title:          Plamex Investment, LLC
                        Debtor in Possession,
                        Case # 8:21-bk-10958-ES, Tax

```
Basic Business Checking          Number of Enclosures              0
Account Number      890000050199 Statement Dates  7/01/21 thru  8/01/21
Previous Balance      144,698.36 Days in the statement period     32
    1 Deposits/Credits  72,349.18 Avg Daily Ledger          185,394.77
      Checks/Debits          .00 Avg Daily Collected        185,394.77
Maintenance Fee             .00
Interest Paid               .00
Ending Balance       217,047.54
```

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 7/15 | From DDA *0173,To DDA *0199,Mo nthly P-Tax Reserve Deposit | 72,349.18 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 7/01 | 144,698.36 | 7/15 | 217,047.54 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 3 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 8/2/2021 |
| | | | Time: | 4:51 PM |

**Bank**              **PMDIP-04**

Axos Bank

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 5781 |
| Reconciliation Date: | 8/1/2021 |
| Statement Ending Date: | 7/30/2021 |

| | |
|---|---:|
| Opening Balance From Statement: | 1,788.79 |
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 1,788.79 |
| Ending Balance From Statement: | 1,788.79 |
| Difference: | 0.00 |

| Preparer | Approval | Approval | Approval |
|---|---|---|---|
| Dw | | | |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| | | | | TOTAL: | 0.00 | 0.00 |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | MDPROPERTIES | MRI Bank Reconciliation | Page: | 4 |
|---|---|---|---|---|
| Report ID: | MRI_BREC | M+D Properties | Date: | 8/2/2021 |
| | | | Time: | 4:51 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     07/21

Ending Balance From Statement:                                                                    1,788.79

| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
|---|---|---|
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |

| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
|---|---|---|
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |

Outstanding Bank Fees/Interest Adjustments:                                                   0.00
Research Adjustments:                                                                                   0.00

Adjusted GL Balance:                                                                                1,788.79
GL Account Balance:                                                                                 1,788.79

Difference:                                                                                                0.00



Date  7/30/21          Page      1
Primary Account        890000050207

Plamex Investment, LLC
Debtor in Possession,
Case # 8:21-bk-10958-ES, Checking
6988 Beach Blvd, Suite B-215
BUENA PARK CA 90621

Account Title:         Plamex Investment, LLC
                       Debtor in Possession,
                       Case # 8:21-bk-10958-ES, Checking

| Basic Business Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 890000050207 | Statement Dates   7/01/21 thru  8/01/21 | |
| Previous Balance | 1,788.79 | Days in the statement period | 32 |
| Deposits/Credits | .00 | Avg Daily Ledger | 1,788.79 |
| Checks/Debits | .00 | Avg Daily Collected | 1,788.79 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 1,788.79 | | |

## DAILY BALANCE INFORMATION

| Date | Balance |
|---|---|
| 7/01 | 1,788.79 |

*** END OF STATEMENT ***

**IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS**

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC        EQUAL HOUSING LENDER

**Plamex Investment LLC**
**July 2021 MOR Reporting**
**Payments to Insiders**

| Recipient | Date of Payment | Amount of Payment | Account Used | Reason of Payment |
|---|---|---|---|---|
| Greenland Property Management LLC | 7/1/2021 | 2,117.12 | DIP-Operating | Maint Crew |
| Greenland Property Management LLC | 7/1/2021 | 441.07 | DIP-Operating | Maint Crew |
| Greenland Property Management LLC | 7/1/2021 | 2,558.19 | DIP-Operating | Maint Crew |
| Greenland Property Management LLC | 7/1/2021 | 9,511.69 | DIP-Operating | Management Fee |
| Greenland Property Management LLC | 7/1/2021 | 7,905.59 | DIP-Operating | Management Fee |
| Greenland Property Management LLC | 7/1/2021 | 17,272.63 | DIP-Operating | Management Fee |
| | | 39,806.29 | | |